**UNITED STATES BANKRUPTCY COURT**
**DISTRICT OF NEVADA**

In re: Metal Partners Rebar, LLC

**Case No.** 20-12878-abl

**CHAPTER 11**
**MONTHLY OPERATING REPORT**
**(GENERAL BUSINESS CASE)**

## SUMMARY OF FINANCIAL STATUS

**MONTH ENDED:** Jul-20 **PETITION DATE:** 06/16/20

1. Debtor in possession (or trustee) hereby submits this Monthly Operating Report on the Accrual Basis of accounting (or if checked here _ the Office of the U.S. Trustee or the Court has approved the Cash Basis of Accounting for the Debtor). Dollars reported in $1

| | | End of Current Month | End of Prior Month | As of Petition Filing |
|---|---|---|---|---|
| 2. | **Asset and Liability Structure** | | | |
| | a. Current Assets | $27,995,417 | $26,318,050 | |
| | b. Total Assets | $29,522,836 | $27,845,469 | $26,512,799 |
| | c. Current Liabilities | $13,753,869 | $4,392,332 | |
| | d. Total Liabilities | $74,040,072 | $72,190,799 | $71,764,953 |

| | | Current Month | Prior Month | Cumulative (Case to Date) |
|---|---|---|---|---|
| 3. | **Statement of Cash Receipts & Disbursements for Month** | | | |
| | a. Total Receipts | $14,182,318 | $5,779,414 | $19,961,733 |
| | b. Total Disbursements | $14,824,560 | $5,979,187 | $20,803,747 |
| | c. Excess (Deficiency) of Receipts Over Disbursements (a - b) | ($642,242) | ($199,772) | ($842,014) |
| | d. Cash Balance Beginning of Month | $972,097 | $1,171,869 | $1,171,869 |
| | e. Cash Balance End of Month (c + d) | $329,855 | $972,097 | $329,855 |

| | | Current Month | Prior Month | Cumulative (Case to Date) |
|---|---|---|---|---|
| 4. | **Profit/(Loss) from the Statement of Operations** | $89,772 | ($108,419) | (18,647.51) |
| 5. | **Account Receivables (Pre and Post Petition)** | $15,135,615 | $14,560,629 | |
| 6. | **Post-Petition Liabilities** | $13,753,869 | $4,392,332 | |
| 7. | **Past Due Post-Petition Account Payables (over 30 days)** | $0 | $0 | |

| **At the end of this reporting month:** | | Yes | No |
|---|---|---|---|
| 8. | Have any payments been made on pre-petition debt, other than payments in the normal course to secured creditors or lessors? (if yes, attach listing including date of payment, amount of payment and name of payee) - **ECF #128 2020-07** | ✓ | |
| 9. | Have any payments been made to professionals? (if yes, attach listing including date of payment, amount of payment and name of payee) | | ✓ |
| 10. | If the answer is yes to 8 or 9, were all such payments approved by the court? | ✓ | |
| 11. | Have any payments been made to officers, insiders, shareholders, relatives? (if yes, attach listing including date of payment, amount and reason for payment, and name of payee) | | ✓ |
| 12. | Is the estate insured for replacement cost of assets and for general liability? | ✓ | |
| 13. | Are a plan and disclosure statement on file? | | ✓ |
| 14. | Was there any post-petition borrowing during this reporting period? | ✓ | |

15. Check if paid: Post-petition taxes unknown ; U.S. Trustee Quarterly Fees ✓ ; Check if filing is current for: Post-petition tax reporting and tax returns: unknown .
(Attach explanation, if post-petition taxes or U.S. Trustee Quarterly Fees are not paid current or if post-petition tax reporting and tax return filings are not current.)

I declare under penalty of perjury I have reviewed the above summary and attached financial statements, and after making reasonable inquiry believe these documents are correct.

Date: 08/20/20

Responsible Individual

# STATEMENT OF OPERATIONS
## (General Business Case)

For the Month Ended 07/31/20

| Current Month Actual | Current Month Forecast | Current Month Variance | | | Cumulative (Case to Date) | Next Month Forecast |
|---|---|---|---|---|---|---|
| | | | | **Revenues:** | | |
| 6,992,290 | | 6,992,290 | 1 | Gross Sales | 9,899,817 | |
| - | | - | 2 | less: Sales Returns & Allowances | - | |
| 6,992,290 | - | 6,992,290 | 3 | Net Sales | 9,899,817 | - |
| 4,369,949 | | (4,369,949) | 4 | less: Cost of Goods Sold (Schedule 'B') | 6,369,557 | |
| 2,622,341 | - | 2,622,341 | 5 | Gross Profit | 3,530,259 | - |
| | | - | 6 | Interest | - | |
| | | - | 7 | Other Income: | - | |
| | | - | 8 | | - | |
| | | - | 9 | | - | |
| 2,622,341 | - | 2,622,341 | 10 | **Total Revenues** | 3,530,259 | - |
| | | | | **Expenses:** | | |
| - | | - | 11 | Compensation to Owner(s)/Officer(s) | - | |
| 960,707 | | (960,707) | 12 | Salaries | 1,320,891 | |
| - | | - | 13 | Commissions | - | |
| - | | - | 14 | Contract Labor | 18,467 | |
| | | | | Rent/Lease: | | |
| 260,039 | | (260,039) | 15 | Personal Property | 278,710 | |
| 184,843 | | (184,843) | 16 | Real Property | 213,162 | |
| 17,070 | | (17,070) | 17 | Insurance | 61,411 | |
| 50,000 | | (50,000) | 18 | Management Fees | 75,000 | |
| 97,633 | | (97,633) | 19 | Depreciation | 97,633 | |
| | | | | Taxes: | | |
| 101,847 | | (101,847) | 20 | Employer Payroll Taxes | 131,257 | |
| - | | - | 21 | Real Property Taxes | - | |
| - | | - | 22 | Other Taxes | - | |
| - | | - | 23 | Other Selling | - | |
| 89,217 | | (89,217) | 24 | Other Administrative | 117,292 | |
| 78,126 | | (78,126) | 25 | Interest | 108,610 | |
| - | | - | 26 | Other Expenses: | - | |
| - | | - | 27 | | - | |
| 85,642 | | (85,642) | 28 | Employee Health Insurance | 160,836 | |
| - | | - | 29 | | - | |
| - | | - | 30 | | - | |
| - | | - | 31 | | - | |
| - | | - | 32 | | - | |
| - | | - | 33 | | - | |
| - | | - | 34 | | - | |
| 1,925,124 | - | (1,925,124) | 35 | **Total Expenses** | 2,583,269 | - |
| 697,217 | - | 697,217 | 36 | **Subtotal** | 946,990 | - |
| | | | | **Reorganization Items:** | | |
| (459,200) | | 459,200 | 37 | Professional Fees | (757,600) | |
| - | | - | 38 | Provisions for Rejected Executory Contracts | - | |
| - | | - | 39 | Interest Earned on Accumulated Cash from | - | |
| - | | | | Resulting Chp 11 Case | - | |
| - | | - | 40 | Gain or (Loss) from Sale of Equipment | - | |
| (148,246) | | 148,246 | 41 | U.S. Trustee Quarterly Fees | (208,037) | |
| - | | - | 42 | | - | |
| (607,446) | - | (607,446) | 43 | **Total Reorganization Items** | (965,637) | - |
| 89,772 | - | 89,772 | 44 | **Net Profit (Loss) Before Federal & State Taxes** | (18,648) | - |
| | | - | 45 | Federal & State Income Taxes | | |
| 89,772 | - | 89,772 | 46 | **Net Profit (Loss)** | (18,648) | - |

Attach an Explanation of Variance to Statement of Operations (For variances greater than +/- 10% only):

# BALANCE SHEET
## (General Business Case)
**For the Month Ended** 07/31/20

**Assets**

| | | From Schedules | Market Value |
|---|---|---|---|
| **Current Assets** | | | |
| 1 | Cash and cash equivalents - unrestricted | | 329,855 |
| 2 | Cash and cash equivalents - restricted | | 776,714 |
| 3 | Accounts receivable (net) | A | 15,135,615 |
| 4 | Inventory | B | 9,761,590 |
| 5 | Prepaid expenses | | - |
| 6 | Professional retainers | | 591,332 |
| 7 | Other: Inventory paid in advance | | 254,746 |
| 8 | BRG expenses paid | | 1,145,565 |
| 9 | **Total Current Assets** | | 27,995,417 |
| **Property and Equipment (Market Value)** | | | |
| 10 | Real property | C | - |
| 11 | Machinery and equipment | D | 1,447,000 |
| 12 | Furniture and fixtures | D | - |
| 13 | Office equipment | D | - |
| 14 | Leasehold improvements | D | - |
| 15 | Vehicles | D | 55,100 |
| 16 | Other: | D | - |
| 17 | | D | - |
| 18 | | D | - |
| 19 | | D | |
| 20 | | D | - |
| 21 | **Total Property and Equipment** | | 1,502,100 |
| **Other Assets** | | | |
| 22 | Loans to shareholders | | - |
| 23 | Loans to affiliates | | - |
| 24 | Deposits | | 25,319 |
| 25 | | | - |
| 26 | | | - |
| 27 | | | - |
| 28 | **Total Other Assets** | | 25,319 |
| 29 | **Total Assets** | | 29,522,836 |

**NOTE:**

Indicate the method used to estimate the market value of assets (e.g., appraisals; familiarity with comparable market prices, etc.) and the date the value was determined.

# Liabilities and Equity
## (General Business Case)

| Line | Item | Ref | Amount |
|---|---|---|---|
| | **Liabilities From Schedules** | | |
| | **Post-Petition** | | |
| | **Current Liabilities** | | |
| 30 | Salaries and wages | | - |
| 31 | Payroll taxes | | - |
| 32 | Real and personal property taxes | | - |
| 33 | Income taxes | | - |
| 34 | Sales taxes | | 341,183 |
| 35 | Notes payable (short term) | | - |
| 36 | Accounts payable (trade) | A | 768,270 |
| 37 | Real property lease arrearage | | - |
| 38 | Personal property lease arrearage | | - |
| 39 | Accrued professional fees | | 757,600 |
| 40 | Current portion of long-term post-petition debt (due within 12 months) | | - |
| 41 | Other: DIP Line of Credit | | 10,156,269 |
| 42 | U.S. Trustee Fees | | 208,037 |
| 43 | BRG collections | | 1,444,383 |
| 43 | Accrued Interest | | 78,126 |
| 44 | **Total Current Liabilities** | | 13,753,869 |
| 45 | **Long-Term Post-Petition Debt, Net of Current Portion** | | - |
| 46 | **Total Post-Petition Liabilities** | | 13,753,869 |
| | **Pre-Petition Liabilities (allowed amount)** | | |
| 47 | Secured claims | F | 23,298,502 |
| 48 | Priority unsecured claims | F | 1,385,285 |
| 49 | General unsecured claims | F | 35,602,417 |
| 50 | **Total Pre-Petition Liabilities** | | 60,286,204 |
| 51 | **Total Liabilities** | | 74,040,072 |
| | **Equity (Deficit)** | | |
| 52 | Retained Earnings/(Deficit) at time of filing | | (35,561,455) |
| 53 | Capital Stock | | |
| 54 | Additional paid-in capital | | |
| 55 | Cumulative profit/(loss) since filing of case | | (18,648) |
| 56 | Post-petition contributions/(distributions) or (draws) | | |
| 57 | | | |
| 58 | Market value adjustment | | (8,937,134) |
| 59 | **Total Equity (Deficit)** | | (44,517,236) |
| 60 | **Total Liabilities and Equity (Deficit)** | | 29,522,836 |

# SCHEDULES TO THE BALANCE SHEET
**(General Business Case)**

## Schedule A
**Accounts Receivable and (Net) Payable**

| Receivables and Payables Agings | Accounts Receivable [Pre and Post Petition] | Accounts Payable [Post Petition] | Past Due Post Petition Debt |
|---|---|---|---|
| 0 -30 Days | 6,090,081 | 768,270 | |
| 31-60 Days | 5,882,620 | - | |
| 61-90 Days | 3,354,453 | | - |
| 91+ Days | 15,573,563 | - | |
| Total accounts receivable/payable | 30,900,716 | 768,270 | |
| Allowance for doubtful accounts | 15,765,101 | | |
| Accounts receivable (net) | 15,135,615 | | |

## Schedule B
**Inventory/Cost of Goods Sold**

**Types and Amount of Inventory(ies)**

| | Inventory(ies) Balance at End of Month |
|---|---|
| Retail/Restaurants - | |
| Product for resale | |
| Distribution - | |
| Products for resale | |
| Manufacturer - | |
| Raw Materials | 9,115,069.13 |
| Work-in-progress | 646,521.00 |
| Finished goods | - |
| Other - Explain | |
| | |
| | |
| TOTAL | $9,761,590 |

**Cost of Goods Sold**

| | |
|---|---|
| **Inventory Beginning of Month** | 7,333,877 |
| Add - | |
| Net purchase | 5,758,924 |
| Direct labor | |
| Manufacturing overhead | 299,836 |
| Freight in | |
| Other: | 62,631 |
| Transportation Costs | 344,989 |
| Shop Costs | 331,282 |
| Less - | |
| Inventory End of Month | 9,761,590 |
| Shrinkage | |
| Personal Use | |
| Cost of Goods Sold | 4,369,949 |

**Method of Inventory Control**

Do you have a functioning perpetual inventory system?

Yes ✓ No ____

How often do you take a complete physical inventory?

Weekly ____
Monthly ____
Quarterly ____
Semi-annually ____
Annually ____

Date of last physical inventory was ____

Date of next physical inventory is ____

**Inventory Valuation Methods**

Indicate by a checkmark method of inventory used.

Valuation methods -

FIFO cost ✓
LIFO cost ___
Lower of cost or market ___
Retail method ___
Other ___
Explain ____

## Schedule C
## Real Property

| Description | Cost | Market Value |
|---|---|---|
| | - | - |
| | - | - |
| | - | - |
| | - | - |
| | - | - |
| | - | - |
| Total | - | - |

## Schedule D
## Other Depreciable Assets

| Description | Cost | Market Value |
|---|---|---|
| Machinery & Equipment - | | |
| Various | 8,146,907 | 1,447,000 |
| | - | - |
| | - | - |
| | - | - |
| Total | 8,146,907 | 1,447,000 |
| Furniture & Fixtures - | | |
| Various | 685,244 | Unknown |
| | - | - |
| | - | - |
| | - | - |
| Total | 685,244 | - |
| Office Equipment - | | |
| Various | 562,946 | Unknown |
| | | - |
| | - | - |
| Total | 562,946 | - |
| Leasehold Improvements - | | |
| Various | 730,138 | Unknown |
| | - | - |
| | - | - |
| | - | - |
| Total | 730,138 | - |
| Vehicles - | | |
| Various | 228,478 | 55,100 |
| | | - |
| | | |
| | - | - |
| Total | 228,478 | 55,100 |

**Schedule E**
**Aging of Post-Petition Taxes**
**(As of End of the Current Reporting Period)**

| Taxes Payable | 0-30 Days | 31-60 Days | 61-90 Days | 91+ Days | Total |
|---|---|---|---|---|---|
| **Federal** | | | | | |
| Income Tax Withholding | - | - | - | - | - |
| FICA - Employee | - | - | - | - | - |
| FICA - Employer | - | - | - | - | - |
| Unemployment (FUTA) | - | - | - | - | - |
| Income | - | - | - | - | - |
| Other (Attach List) | - | - | - | - | - |
| **Total Federal Taxes** | - | - | - | - | - |
| **State and Local** | | | | | |
| Income Tax Withholding | - | - | - | - | - |
| Unemployment (UT) | - | - | - | - | - |
| Disability Insurance (DI) | - | - | - | - | - |
| Empl. Training Tax (ETT) | - | - | - | - | - |
| Sales | 236,445 | 104,738 | - | - | 341,183 |
| Excise | - | - | - | - | - |
| Real property | - | - | - | - | - |
| Personal property | - | - | - | - | - |
| Income | - | - | - | - | - |
| Other (Attach List) | - | - | - | - | - |
| **Total State & Local Taxes** | 236,445 | 104,738 | - | - | 341,183 |
| **Total Taxes** | 236,445 | 104,738 | - | - | 341,183 |

**Schedule F**
**Pre-Petition Liabilities**

| List Total Claims For Each Classification - | Claimed Amount | Allowed Amount (b) |
|---|---|---|
| Secured claims (a) | 34,777,251 | 34,777,251 |
| Priority claims other than taxes | - | - |
| Priority tax claims | 1,385,285 | 1,385,285 |
| General unsecured claims | 35,602,417 | 35,602,417 |

(a) List total amount of claims even it under secured.

(b) Estimated amount of claim to be allowed after compromise or litigation. As an example, you are a defendant in a lawsuit alleging damage of $10,000,000 and a proof of claim is filed in that amount. You believe that you can settle the case for a claim of $3,000,000. For Schedule F reporting purposes you should list $10,000,000 as the Claimed Amount and $3,000,000 as the Allowed Amount.

**Schedule G**
**Rental Income Information**
**Not applicable to General Business Cases**

**Schedule H**
**Recapitulation of Funds Held at End of Month**

| | Account 1 | Account 2 | Account 3 | Account 4 |
|---|---|---|---|---|
| Bank | | | | |
| Account Type | | | | |
| Account No. | | | | |
| Account Purpose | | | | |
| Balance, End of Month | | | | |
| Total Funds on Hand for all Accounts | - | | | |

Attach copies of the month end bank statement(s), reconciliation(s), and the check register(s) to the Monthly Operating Report.

# STATEMENT OF CASH RECEIPTS AND DISBURSEMENTS

**Increase/(Decrease) in Cash and Cash Equivalents**

**For the Month Ended** 07/31/20

| | | Actual Current Month | Cumulative (Case to Date) |
|---|---|---|---|
| | **Cash Receipts** | | |
| 1 | Rent/Leases Collected | - | - |
| 2 | Cash Received from Sales | 6,075,037 | 9,102,944 |
| 3 | Interest Received | - | - |
| 4 | Borrowings | 6,977,215 | 9,414,405 |
| 5 | Funds from Shareholders, Partners, or Other Insiders | - | - |
| 6 | Capital Contributions | - | - |
| 7 | RSI Collections | 1,130,066 | 1,444,383 |
| 8 | | - | - |
| 9 | | - | - |
| 10 | | - | - |
| 11 | | - | - |
| 12 | **Total Cash Receipts** | 14,182,318 | 19,961,733 |
| | **Cash Disbursements** | | |
| 13 | Payments for Inventory | 4,176,510 | 6,327,832 |
| 14 | Selling | - | - |
| 15 | Administrative | 198,359 | 223,369 |
| 16 | Capital Expenditures | - | - |
| 17 | Principal Payments on Debt | 7,516,970 | 10,826,931 |
| 18 | Interest Paid | - | - |
| | Rent/Lease: | - | - |
| 19 | Personal Property | 306,966 | 306,966 |
| 20 | Real Property | 148,441 | 148,441 |
| | Amount Paid to Owner(s)/Officer(s) | - | - |
| 21 | Salaries | - | - |
| 22 | Draws | - | - |
| 23 | Commissions/Royalties | - | - |
| 24 | Expense Reimbursements | - | - |
| 25 | Other | - | - |
| 26 | Salaries/Commissions (less employee withholding) | 707,012 | 985,840 |
| 27 | Management Fees | 50,000 | 50,000 |
| | Taxes: | - | - |
| 28 | Employee Withholding | 253,695 | 253,695 |
| 29 | Employer Payroll Taxes | 101,847 | 101,847 |
| 30 | Real Property Taxes | - | - |
| 31 | Other Taxes | - | - |
| 32 | Other Cash Outflows: | - | - |
| 33 | Freight | 280,370 | 287,370 |
| 34 | Wages paid on behalf of BRG | 649,920 | 856,986 |
| 35 | Employee withholding paid on behalf of BRG | 136,330 | 136,330 |
| 36 | Other expenses paid on behalf of BRG | 97,472 | 97,472 |
| 37 | Other Operating Costs | 145,890 | 145,890 |
| 38 | Employer payroll taxes paid on behalf of BRG | 54,778 | 54,778 |
| 39 | **Total Cash Disbursements:** | 14,824,560 | 20,803,747 |
| 40 | **Net Increase (Decrease) in Cash** | (642,242) | (842,014) |
| 41 | **Cash Balance, Beginning of Period** | 972,097 | 1,171,869 |
| 42 | **Cash Balance, End of Period** | 329,855 | 329,855 |

# Bank Reconciliation

For Month Ending 7/31/2020

| | Collections - xx355 | General - xx2281 | Disbursement - xx3396 | Total |
|---|---|---|---|---|
| **Beginning Book Balance** | **545,270.97** | **264,780.89** | **162,045.34** | **972,097.20** |
| Receipts | 6,329,286.54 | 7,853,031.53 | 630,083.25 | 14,812,401.32 |
| Disbursements | (6,641,153.83) | (7,956,482.29) | (857,007.24) | (15,454,643.36) |
| **Ending Book Balance** | **233,403.68** | **161,330.13** | **(64,878.65)** | **329,855.16** |
| Outstanding Checks | | | 270,751.88 | 270,751.88 |
| **Balance per Bank** | **233,403.68** | **161,330.13** | **205,873.23** | **600,607.04** |



JPMorgan Chase Bank, N.A.
P O Box 182051
Columbus, OH 43218-2051

July 01, 2020 through July 31, 2020
**Account Number:** 3396

**Customer Service Information**

If you have any questions about your statement, please contact your Customer Service Professional.

00003767 WBS 001 211 21420 NNNNNNNNNNN 1 000000000 80 0000

METAL PARTNERS REBAR, LLC
DEBTOR IN POSSESSION
PAYABLES ACCOUNT CDA
10800 BISCAYNE BLVD
STE 870
MIAMI FL 33161-7402



## Commercial Checking

## Summary

| | Number | Market Value/Amount | Shares |
|---|---|---|---|
| Opening Ledger Balance | | $203,035.70 | |
| Deposits and Credits | 8 | $630,532.00 | |
| Withdrawals and Debits | 1 | $1,260.00 | |
| Checks Paid | 452 | $626,434.47 | |
| **Ending Ledger Balance** | | **$205,873.23** | |

## Deposits and Credits

| *Ledger Date* | *Description* | | *Amount* |
|---|---|---|---|
| 07/07 | Reversal of Check 36232 | | $58.95 |
| 07/10 | JPMorgan Access Transfer From Account<br>YOUR REF: 1000414192SB | 2281 | 60,000.00 |
| 07/14 | Reversal of Check 37393 | | 389.80 |
| 07/17 | JPMorgan Access Transfer From Account<br>YOUR REF: 1001531199SB | 2281 | 300,000.00 |
| 07/17 | JPMorgan Access Transfer From Account<br>YOUR REF: 1002695199SB | 2281 | 4,683.25 |
| 07/22 | JPMorgan Access Transfer From Account<br>YOUR REF: 1003233204SB | 2281 | 44,804.45 |
| 07/24 | JPMorgan Access Transfer From Account<br>YOUR REF: 1002749206SB | 2281 | 218,467.86 |
| 07/28 | JPMorgan Access Transfer From Account<br>YOUR REF: 1002738210SB | 2281 | 2,127.69 |
| **Total** | | | **$630,532.00** |

Please examine this statement of account at once. By continuing to use the account, you agree that: (1) the account is subject to the Bank's deposit account agreement, and (2) the Bank has no responsibility for any error in or improper charge to the account (including any unauthorized or altered check) unless you notify us in writing of this error or charge within sixty days of the mailing or availability of the first statement on which the error or charge appears.



July 01, 2020 through July 31, 2020
**Account Number:** 3396

## Withdrawals and Debits

| *Ledger Date* | *Description* | *Amount* |
|---|---|---|
| 07/07 | Orig CO Name:Wells Fargo Bank Orig ID:1410982880 Desc Date:200706 CO Entry Descr:Lease Pmtssec:CCD Trace#:091000015451072 Eed:200707 Ind ID:000000006923870 Ind Name:Metal Partners Rebar, Trn: 1895451072Tc | $1,260.00 |
| **Total** | | **$1,260.00** |

## Checks Paid

| *Check* | *Date Paid* | *Amount* | *Check* | *Date Paid* | *Amount* | *Check* | *Date Paid* | *Amount* |
|---|---|---|---|---|---|---|---|---|
| 36232 | 07/06 | $58.95 | 40162 | 07/06 | $1,185.98 | 40217 | 07/03 | $840.40 |
| 37393* | 07/13 | $389.80 | 40163 | 07/06 | $1,232.87 | 40218 | 07/06 | $1,565.90 |
| 37584* | 07/10 | $700.64 | 40164 | 07/03 | $1,183.58 | 40219 | 07/06 | $1,614.79 |
| 37596* | 07/08 | $731.63 | 40165 | 07/06 | $2,129.66 | 40220 | 07/03 | $826.66 |
| 37611* | 07/07 | $676.16 | 40166 | 07/14 | $1,386.39 | 40222* | 07/06 | $1,777.47 |
| 37633* | 07/13 | $556.47 | 40167 | 07/06 | $1,942.68 | 40223 | 07/06 | $1,565.90 |
| 37670* | 07/01 | $1,112.61 | 40168 | 07/03 | $1,597.13 | 40224 | 07/08 | $1,221.61 |
| 37684* | 07/01 | $1,570.90 | 40169 | 07/06 | $1,445.84 | 40225 | 07/06 | $1,537.02 |
| 37697* | 07/15 | $1,608.54 | 40170 | 07/03 | $539.74 | 40226 | 07/06 | $1,426.38 |
| 37707* | 07/03 | $691.61 | 40171 | 07/22 | $1,440.60 | 40227 | 07/06 | $1,751.26 |
| 37724* | 07/16 | $463.61 | 40172 | 07/06 | $1,040.72 | 40228 | 07/10 | $1,213.59 |
| 37785* | 07/08 | $825.68 | 40173 | 07/06 | $1,331.94 | 40229 | 07/07 | $1,551.81 |
| 37801* | 07/02 | $262.59 | 40174 | 07/06 | $2,033.72 | 40230 | 07/06 | $1,535.52 |
| 40076* | 07/28 | $517.16 | 40175 | 07/03 | $1,147.45 | 40231 | 07/07 | $1,186.62 |
| 40077 | 07/28 | $510.49 | 40176 | 07/08 | $71.06 | 40232 | 07/06 | $1,313.87 |
| 40078 | 07/28 | $369.40 | 40177 | 07/03 | $1,398.76 | 40233 | 07/21 | $1,133.68 |
| 40079 | 07/28 | $369.40 | 40178 | 07/03 | $1,738.25 | 40234 | 07/06 | $1,690.86 |
| 40080 | 07/28 | $365.96 | 40179 | 07/03 | $1,224.86 | 40235 | 07/06 | $527.08 |
| 40081 | 07/28 | $369.40 | 40180 | 07/03 | $2,080.23 | 40236 | 07/03 | $2,207.32 |
| 40083* | 07/06 | $591.04 | 40181 | 07/06 | $747.99 | 40237 | 07/03 | $879.79 |
| 40084 | 07/28 | $369.40 | 40182 | 07/06 | $1,526.57 | 40238 | 07/03 | $2,619.07 |
| 40128* | 07/06 | $1,739.57 | 40183 | 07/03 | $2,147.64 | 40239 | 07/06 | $1,740.61 |
| 40129 | 07/06 | $2,478.34 | 40184 | 07/03 | $1,880.99 | 40240 | 07/06 | $1,985.58 |
| 40130 | 07/03 | $2,057.41 | 40185 | 07/10 | $913.00 | 40241 | 07/06 | $1,756.69 |
| 40131 | 07/03 | $1,193.83 | 40186 | 07/03 | $3,050.99 | 40242 | 07/03 | $914.58 |
| 40132 | 07/07 | $1,812.08 | 40187 | 07/03 | $1,431.42 | 40243 | 07/06 | $1,820.40 |
| 40133 | 07/03 | $2,183.85 | 40188 | 07/07 | $120.14 | 40244 | 07/07 | $1,133.00 |
| 40134 | 07/03 | $1,465.86 | 40189 | 07/03 | $1,855.26 | 40245 | 07/03 | $2,020.81 |
| 40135 | 07/06 | $1,730.59 | 40190 | 07/03 | $2,067.37 | 40246 | 07/03 | $857.75 |
| 40136 | 07/06 | $1,547.43 | 40191 | 07/03 | $1,412.91 | 40247 | 07/06 | $1,471.27 |
| 40137 | 07/06 | $1,930.50 | 40192 | 07/06 | $1,773.14 | 40248 | 07/06 | $1,721.09 |
| 40138 | 07/06 | $1,074.99 | 40193 | 07/03 | $297.81 | 40249 | 07/06 | $1,721.09 |
| 40139 | 07/06 | $1,534.53 | 40194 | 07/06 | $795.59 | 40250 | 07/06 | $1,106.38 |
| 40140 | 07/03 | $1,422.55 | 40195 | 07/03 | $2,194.39 | 40251 | 07/06 | $2,124.05 |
| 40141 | 07/14 | $569.12 | 40196 | 07/20 | $654.79 | 40252 | 07/07 | $1,533.46 |
| 40142 | 07/03 | $824.07 | 40197 | 07/06 | $1,572.97 | 40253 | 07/06 | $1,662.30 |
| 40143 | 07/06 | $1,237.30 | 40198 | 07/07 | $1,205.97 | 40254 | 07/03 | $1,477.60 |
| 40144 | 07/03 | $1,877.71 | 40199 | 07/07 | $1,535.03 | 40255 | 07/06 | $1,618.43 |
| 40145 | 07/03 | $1,428.71 | 40200 | 07/07 | $1,756.77 | 40256 | 07/03 | $1,767.64 |
| 40146 | 07/03 | $1,324.06 | 40201 | 07/03 | $720.51 | 40257 | 07/06 | $1,236.17 |
| 40147 | 07/07 | $1,112.74 | 40202 | 07/08 | $1,183.38 | 40258 | 07/03 | $929.14 |
| 40148 | 07/06 | $1,729.05 | 40203 | 07/06 | $1,137.98 | 40259 | 07/07 | $1,249.36 |
| 40149 | 07/06 | $1,748.99 | 40204 | 07/06 | $1,666.38 | 40260 | 07/06 | $1,279.05 |
| 40150 | 07/07 | $1,235.72 | 40205 | 07/06 | $2,242.80 | 40261 | 07/14 | $1,093.99 |
| 40151 | 07/03 | $1,127.93 | 40206 | 07/03 | $1,818.66 | 40262 | 07/06 | $1,494.94 |
| 40152 | 07/06 | $1,284.01 | 40207 | 07/07 | $1,241.06 | 40263 | 07/06 | $1,436.52 |
| 40153 | 07/03 | $1,306.89 | 40208 | 07/06 | $1,375.63 | 40265* | 07/07 | $1,733.82 |
| 40154 | 07/08 | $2,754.82 | 40209 | 07/03 | $627.71 | 40266 | 07/06 | $1,874.51 |
| 40155 | 07/03 | $2,656.60 | 40210 | 07/07 | $712.71 | 40267 | 07/06 | $1,170.68 |
| 40156 | 07/03 | $1,694.92 | 40211 | 07/07 | $1,277.04 | 40268 | 07/03 | $1,093.96 |
| 40157 | 07/07 | $1,099.13 | 40212 | 07/14 | $1,768.06 | 40269 | 07/06 | $2,572.64 |
| 40158 | 07/03 | $1,112.29 | 40213 | 07/07 | $1,400.94 | 40270 | 07/03 | $978.70 |
| 40159 | 07/03 | $2,403.55 | 40214 | 07/16 | $768.60 | 40271 | 07/07 | $998.01 |
| 40160 | 07/06 | $1,374.37 | 40215 | 07/03 | $410.20 | 40272 | 07/07 | $1,308.25 |
| 40161 | 07/03 | $1,829.80 | 40216 | 07/15 | $209.34 | 40273 | 07/06 | $687.26 |



July 01, 2020 through July 31, 2020

**Account Number:** 3396




## Checks Paid *(continued)*

| Check | Date Paid | Amount | Check | Date Paid | Amount | Check | Date Paid | Amount |
|---|---|---|---|---|---|---|---|---|
| 40274 | 07/17 | $973.55 | 40348* | 07/21 | $778.05 | 40419 | 07/21 | $1,778.39 |
| 40275 | 07/06 | $1,137.19 | 40351* | 07/14 | $860.34 | 40420 | 07/21 | $1,541.23 |
| 40276 | 07/06 | $1,364.96 | 40352 | 07/28 | $1,071.41 | 40421 | 07/21 | $1,800.82 |
| 40277 | 07/03 | $581.30 | 40353 | 07/14 | $860.34 | 40422 | 07/28 | $935.41 |
| 40278 | 07/07 | $2,043.85 | 40354 | 07/14 | $842.16 | 40423 | 07/21 | $1,225.94 |
| 40279 | 07/06 | $1,157.60 | 40355 | 07/14 | $1,042.21 | 40424 | 07/21 | $988.69 |
| 40280 | 07/06 | $1,449.60 | 40356 | 07/14 | $881.69 | 40425 | 07/21 | $724.25 |
| 40281 | 07/03 | $1,449.60 | 40357 | 07/21 | $868.65 | 40426 | 07/21 | $1,182.08 |
| 40282 | 07/06 | $110.82 | 40358 | 07/14 | $847.68 | 40427 | 07/17 | $1,485.32 |
| 40283 | 07/06 | $110.82 | 40359 | 07/14 | $729.84 | 40429* | 07/20 | $873.55 |
| 40284 | 07/16 | $765.25 | 40360 | 07/14 | $919.09 | 40430 | 07/20 | $561.69 |
| 40285 | 07/03 | $968.82 | 40361 | 07/14 | $639.43 | 40431 | 07/27 | $857.52 |
| 40286 | 07/09 | $219.64 | 40362 | 07/14 | $1,101.01 | 40432 | 07/21 | $789.93 |
| 40287 | 07/06 | $331.11 | 40363 | 07/17 | $1,287.88 | 40433 | 07/21 | $798.16 |
| 40288 | 07/06 | $110.82 | 40364 | 07/21 | $939.90 | 40434 | 07/21 | $865.25 |
| 40289 | 07/06 | $958.78 | 40365 | 07/22 | $1,292.90 | 40435 | 07/21 | $1,186.53 |
| 40290 | 07/03 | $780.79 | 40366 | 07/14 | $997.38 | 40436 | 07/21 | $1,165.27 |
| 40291 | 07/06 | $1,457.54 | 40367 | 07/14 | $689.03 | 40437 | 07/21 | $1,594.84 |
| 40292 | 07/03 | $808.90 | 40368 | 07/21 | $899.53 | 40438 | 07/21 | $1,222.88 |
| 40293 | 07/08 | $653.73 | 40369 | 07/14 | $715.71 | 40439 | 07/27 | $568.07 |
| 40294 | 07/06 | $1,365.61 | 40370 | 07/14 | $1,453.77 | 40440 | 07/17 | $946.65 |
| 40295 | 07/06 | $1,365.61 | 40371 | 07/14 | $834.47 | 40441 | 07/17 | $1,757.66 |
| 40296 | 07/06 | $2,022.56 | 40372 | 07/14 | $846.25 | 40442 | 07/20 | $1,561.74 |
| 40297 | 07/06 | $2,022.56 | 40373 | 07/14 | $592.22 | 40443 | 07/20 | $1,450.76 |
| 40298 | 07/06 | $2,023.56 | 40374 | 07/14 | $863.15 | 40444 | 07/21 | $1,777.68 |
| 40300* | 07/06 | $1,938.42 | 40375 | 07/22 | $692.53 | 40445 | 07/21 | $1,777.68 |
| 40301 | 07/06 | $1,518.23 | 40376 | 07/14 | $1,657.35 | 40446 | 07/21 | $1,675.53 |
| 40302 | 07/06 | $1,026.15 | 40377 | 07/17 | $892.34 | 40447 | 07/20 | $1,644.29 |
| 40303 | 07/21 | $277.05 | 40378 | 07/15 | $1,227.40 | 40448 | 07/21 | $1,037.36 |
| 40304 | 07/07 | $2,678.15 | 40379 | 07/17 | $1,054.50 | 40449 | 07/21 | $2,153.35 |
| 40305 | 07/14 | $2,909.02 | 40380 | 07/14 | $1,227.40 | 40450 | 07/20 | $2,089.29 |
| 40306 | 07/14 | $2,678.15 | 40381 | 07/14 | $1,227.40 | 40451 | 07/20 | $2,460.93 |
| 40307 | 07/07 | $2,678.15 | 40382 | 07/14 | $1,227.90 | 40452 | 07/21 | $2,384.01 |
| 40308 | 07/21 | $262.20 | 40383 | 07/14 | $1,182.08 | 40455* | 07/20 | $2,349.95 |
| 40309 | 07/21 | $277.05 | 40384 | 07/21 | $634.41 | 40456 | 07/20 | $2,367.60 |
| 40310 | 07/20 | $2,909.02 | 40385 | 07/15 | $1,662.30 | 40457 | 07/21 | $1,662.30 |
| 40311 | 07/07 | $2,678.15 | 40386 | 07/14 | $2,055.11 | 40458 | 07/21 | $2,329.14 |
| 40312 | 07/06 | $219.04 | 40387 | 07/14 | $2,016.65 | 40459 | 07/20 | $2,299.82 |
| 40313 | 07/07 | $1,227.97 | 40388 | 07/13 | $1,002.00 | 40460 | 07/20 | $2,349.95 |
| 40314 | 07/03 | $208.66 | 40389 | 07/14 | $988.13 | 40462* | 07/17 | $364.69 |
| 40315 | 07/07 | $1,265.52 | 40390 | 07/21 | $950.00 | 40463 | 07/20 | $219.78 |
| 40316 | 07/06 | $1,662.30 | 40392* | 07/20 | $1,420.72 | 40464 | 07/20 | $1,352.52 |
| 40317 | 07/13 | $1,265.52 | 40393 | 07/20 | $1,213.02 | 40465 | 07/17 | $1,291.08 |
| 40318 | 07/07 | $1,236.59 | 40394 | 07/24 | $874.41 | 40466 | 07/20 | $1,320.60 |
| 40319 | 07/07 | $1,227.97 | 40395 | 07/20 | $1,161.19 | 40467 | 07/17 | $565.86 |
| 40320 | 07/07 | $1,305.85 | 40396 | 07/21 | $1,289.72 | 40468 | 07/20 | $618.25 |
| 40321 | 07/03 | $923.50 | 40397 | 07/31 | $1,133.90 | 40470* | 07/28 | $991.47 |
| 40322 | 07/06 | $687.26 | 40398 | 07/21 | $1,748.98 | 40473* | 07/17 | $1,245.97 |
| 40323 | 07/06 | $687.26 | 40399 | 07/27 | $905.71 | 40474 | 07/20 | $1,445.56 |
| 40324 | 07/06 | $687.26 | 40400 | 07/21 | $1,121.11 | 40475 | 07/20 | $1,202.94 |
| 40330* | 07/08 | $437.78 | 40401 | 07/21 | $1,061.86 | 40476 | 07/21 | $1,296.74 |
| 40331 | 07/20 | $42,549.20 | 40402 | 07/21 | $1,167.78 | 40477 | 07/20 | $1,350.37 |
| 40332 | 07/22 | $17,070.00 | 40403 | 07/21 | $2,390.74 | 40478 | 07/30 | $3,036.62 |
| 40333 | 07/13 | $3,643.05 | 40404 | 07/28 | $1,908.49 | 40480* | 07/27 | $3,986.00 |
| 40334 | 07/13 | $802.12 | 40405 | 07/21 | $1,989.36 | 40487* | 07/27 | $635.28 |
| 40335 | 07/10 | $858.83 | 40406 | 07/21 | $3,413.98 | 40489* | 07/27 | $1,352.95 |
| 40336 | 07/14 | $655.37 | 40407 | 07/21 | $751.94 | 40490 | 07/31 | $1,074.30 |
| 40337 | 07/14 | $751.58 | 40408 | 07/21 | $1,942.18 | 40492* | 07/31 | $810.39 |
| 40338 | 07/14 | $939.90 | 40409 | 07/21 | $1,205.81 | 40493 | 07/28 | $1,046.76 |
| 40339 | 07/17 | $787.29 | 40410 | 07/21 | $1,525.67 | 40494 | 07/28 | $1,503.01 |
| 40340 | 07/21 | $917.07 | 40411 | 07/21 | $868.75 | 40495 | 07/27 | $1,319.18 |
| 40341 | 07/17 | $660.19 | 40412 | 07/20 | $1,070.50 | 40497* | 07/28 | $407.75 |
| 40342 | 07/14 | $635.28 | 40413 | 07/21 | $1,119.49 | 40498 | 07/28 | $1,566.74 |
| 40343 | 07/14 | $913.07 | 40414 | 07/21 | $1,150.86 | 40499 | 07/27 | $1,430.04 |
| 40344 | 07/14 | $1,005.83 | 40415 | 07/21 | $1,620.00 | 40500 | 07/15 | $1,163.81 |
| 40345 | 07/28 | $856.82 | 40416 | 07/21 | $921.75 | 40501 | 07/15 | $1,939.73 |
| 40346 | 07/14 | $983.45 | 40418* | 07/20 | $561.98 | 40502 | 07/14 | $1,662.30 |



July 01, 2020 through July 31, 2020
**Account Number:** 3396

## Checks Paid *(continued)*

| Check | Date Paid | Amount | Check | Date Paid | Amount | Check | Date Paid | Amount |
|---|---|---|---|---|---|---|---|---|
| 40503 | 07/14 | $1,743.29 | 40537 | 07/28 | $1,199.22 | 40585* | 07/27 | $1,814.68 |
| 40504 | 07/14 | $1,879.09 | 40538 | 07/28 | $1,435.80 | 40586 | 07/27 | $1,814.68 |
| 40505 | 07/15 | $1,897.52 | 40539 | 07/28 | $877.22 | 40587 | 07/28 | $1,690.93 |
| 40506 | 07/17 | $1,292.90 | 40540 | 07/27 | $1,135.99 | 40588 | 07/27 | $886.56 |
| 40507 | 07/15 | $1,897.52 | 40541 | 07/28 | $1,060.55 | 40589 | 07/27 | $443.28 |
| 40508 | 07/14 | $1,871.82 | 40542 | 07/27 | $1,639.63 | 40591* | 07/28 | $443.28 |
| 40509 | 07/14 | $1,879.09 | 40543 | 07/28 | $1,408.16 | 40592 | 07/27 | $443.28 |
| 40510 | 07/13 | $554.10 | 40544 | 07/27 | $2,124.05 | 40593 | 07/27 | $443.28 |
| 40511 | 07/20 | $1,058.50 | 40545 | 07/27 | $858.85 | 40594 | 07/28 | $439.44 |
| 40512 | 07/13 | $1,548.72 | 40546 | 07/28 | $814.50 | 40595 | 07/27 | $439.29 |
| 40513 | 07/14 | $1,618.43 | 40547 | 07/28 | $1,301.51 | 40597* | 07/27 | $1,347.49 |
| 40514 | 07/14 | $294.28 | 40548 | 07/27 | $966.13 | 40598 | 07/27 | $1,482.12 |
| 40515 | 07/14 | $272.45 | 40549 | 07/28 | $1,246.72 | 40599 | 07/27 | $1,814.68 |
| 40516 | 07/15 | $240.11 | 40550 | 07/28 | $932.67 | 40601* | 07/29 | $4,656.32 |
| 40517 | 07/13 | $1,002.00 | 40552* | 07/27 | $823.91 | 40602 | 07/30 | $1,037.14 |
| 40518 | 07/20 | $1,002.00 | 40553 | 07/28 | $710.97 | 40603 | 07/30 | $774.00 |
| 40519 | 07/13 | $1,002.00 | 40554 | 07/28 | $818.53 | 40605* | 07/29 | $438.12 |
| 40525* | 07/23 | $237.40 | 40555 | 07/30 | $1,074.43 | 40606 | 07/31 | $320.22 |
| 40526 | 07/21 | $1,023.36 | 40556 | 07/28 | $1,240.23 | 40607 | 07/30 | $122.13 |
| 40527 | 07/22 | $1,081.28 | 40558* | 07/27 | $1,192.86 | 40610* | 07/29 | $1,905.18 |
| 40528 | 07/22 | $844.09 | 40560* | 07/27 | $1,686.10 | 40611 | 07/29 | $1,905.18 |
| 40529 | 07/28 | $1,702.70 | 40570* | 07/31 | $482.36 | 40612 | 07/29 | $1,905.68 |
| 40530 | 07/27 | $1,703.44 | 40571 | 07/29 | $462.67 | 40666* | 07/31 | $1,246.72 |
| 40531 | 07/27 | $1,481.68 | 40572 | 07/27 | $2,038.74 | 40668* | 07/31 | $771.05 |
| 40532 | 07/27 | $1,319.18 | 40573 | 07/29 | $322.22 | 40674* | 07/31 | $658.71 |
| 40533 | 07/27 | $1,604.48 | 40574 | 07/29 | $449.42 | 40675 | 07/31 | $175.06 |
| 40534 | 07/28 | $1,426.42 | 40575 | 07/29 | $443.55 | 40697* | 07/31 | $1,139.17 |
| 40535 | 07/28 | $823.41 | 40576 | 07/27 | $1,505.30 | 40698 | 07/31 | $1,139.17 |
| 40536 | 07/28 | $1,019.19 | 40580* | 07/24 | $1,291.08 | | | |

**Total 452 check(s) $626,434.47**

* indicates gap in sequence

## Daily Balance

| Date | Ledger Balance | Date | Ledger Balance |
|---|---|---|---|
| 07/01 | $200,352.19 | 07/17 | $216,925.67 |
| 07/02 | $200,089.60 | 07/20 | $135,805.16 |
| 07/03 | $119,527.11 | 07/21 | $68,596.18 |
| 07/06 | $2,084.22 | 07/22 | $90,979.23 |
| 07/07 | -$41,338.85 | 07/23 | $90,741.83 |
| 07/08 | -$49,218.54 | 07/24 | $307,044.20 |
| 07/09 | -$49,438.18 | 07/27 | $264,979.77 |
| 07/10 | $6,875.76 | 07/28 | $233,356.94 |
| 07/13 | -$4,890.02 | 07/29 | $220,868.60 |
| 07/14 | -$59,307.97 | 07/30 | $214,824.28 |
| 07/15 | -$71,154.24 | 07/31 | $205,873.23 |
| 07/16 | -$73,151.70 | | |

Your service charges, fees and earnings credit have been calculated through account analysis.



July 01, 2020 through July 31, 2020
**Account Number:** 3396

Metal Partners Rebar, LLC
Debtor IN Possession
Payables Account CDA




## Stop Payment Renewal Notice

Account Number 3396 Bank Number: 001

The following Stop Payments will automatically renew for a 1-year period. You can revoke a current stop payment via your online channel (Chase.com or JPM ACCESS) or by calling the number on your statement or contacting your Customer Service Representative.

| Revoke Stop | Sequence Number | Date Entered | Renewal Date | Low Range or Check Number | High Range or Amount |
|---|---|---|---|---|---|
| ____ | 0000014 | 10/07/2019 | 10/07/2020 | 34370 | |
| ____ | 0000015 | 10/08/2019 | 10/08/2020 | 34655 | |
| ____ | 0000016 | 10/08/2019 | 10/08/2020 | 34243 | |
| ____ | 0000017 | 10/23/2019 | 10/23/2020 | 34636 | |
| ____ | 0000018 | 10/23/2019 | 10/23/2020 | 34635 | |
| ____ | 0000019 | 10/23/2019 | 10/23/2020 | 34784 | |
| ____ | 0000020 | 10/25/2019 | 10/25/2020 | 35025 | |
| ____ | 0000021 | 10/29/2019 | 10/29/2020 | 34991 | |

Metal Partners Rebar, LLC
Debtor IN Possession
Payables Account CDA
10800 Biscayne Blvd
Ste 870
Miami FL 33161-7402

JPMorgan Chase Bank, N.A.
P O Box 182051
Columbus OH 43218-2051

This Page Intentionally Left Blank



JPMorgan Chase Bank, N.A.
P O Box 182051
Columbus, OH 43218-2051

July 01, 2020 through July 31, 2020

**Account Number:** 0355

**Customer Service Information**

If you have any questions about your statement, please contact your Customer Service Professional.

00010638 WBS 111 211 21420 NNNNNNNNNNN 1 000000000 62 0001

HOLD - INTERNAL
METAL PARTNERS REBAR LLC
DEBTOR IN POSSESSION
CASH COLLATERAL ACCOUNT
10800 BISCAYNE BLVD
STE 870
MIAMI FL 33161-7402



## Commercial Checking

### Summary

| | Number | Market Value/Amount | Shares |
|---|---|---|---|
| Opening Ledger Balance | | $545,270.97 | |
| Deposits and Credits | 56 | $6,355,942.54 | |
| Withdrawals and Debits | 43 | $6,667,809.83 | |
| Checks Paid | 0 | $0.00 | |
| **Ending Ledger Balance** | | **$233,403.68** | |

### Deposits and Credits

| *Ledger Date* | *Description* | *Amount* |
|---|---|---|
| 07/01 | Lockbox No: 094 For 11 Items At 16:00 8 Trn: 0101350183Lb | $502,773.02 |
| 07/01 | Deposit 1038845059 | 5,706.99 |
| 07/01 | Orig CO Name:American Express Orig ID:1134992250 Desc Date:200630 CO Entry Descr:Settlementsec:CCD Trace#:091000019129503 Eed:200701 Ind ID:4126314194 Ind Name:Metal Partne4126314194 Payment Date 20183 Trn: 1829129503Tc | 17,497.39 |
| 07/02 | Deposit 1944347892 | 367,464.33 |
| 07/02 | Orig CO Name:American Express Orig ID:1134992250 Desc Date:200701 CO Entry Descr:Settlementsec:CCD Trace#:091000014611799 Eed:200702 Ind ID:4126314194 Ind Name:Metal Partne4126314194 Payment Date 20184 Trn: 1834611799Tc | 8,361.08 |
| 07/02 | Orig CO Name:Upwork Escrow IN Orig ID:4371551996 Desc Date: CO Entry Descr:EDI Pymntssec:CCD Trace#:091000014611797 Eed:200702 Ind ID:ACH311194304 Ind Name:Metal Partners Rebar, EDI Trn: 1834611797Tc | 5.00 |
| 07/03 | Lockbox No: 734094 For 5 Items At 16:00 8 Trn: 0101187185Lb | 52,003.75 |
| 07/06 | Lockbox No: 734094 For 9 Items At 16:00 8 Trn: 0101464188Lb | 126,592.47 |
| 07/06 | Deposit 1926757335 | 38,161.88 |

Please examine this statement of account at once. By continuing to use the account, you agree that: (1) the account is subject to the Bank's deposit account agreement, and (2) the Bank has no responsibility for any error in or improper charge to the account (including any unauthorized or altered check) unless you notify us in writing of this error or charge within sixty days of the mailing or availability of the first statement on which the error or charge appears.



July 01, 2020 through July 31, 2020
**Account Number:** 0355

## Deposits and Credits *(continued)*

| *Ledger Date* | *Description* | *Amount* |
|---|---|---|
| 07/06 | Orig CO Name:Macuch Steel Pro Orig ID:1580629280 Desc Date:200702 CO Entry Descr:Autopay Sec:CCD Trace#:053200985637140 Eed:200706 Ind ID:000005965 Ind Name:Metal Partners Rebar, 154429 200119Rb2001-2/ 072325-1 0000016484.68000 0000000.00Autopay Trn: 1855637140Tc | 16,484.68 |
| 07/06 | Orig CO Name:American Express Orig ID:1134992250 Desc Date:200703 CO Entry Descr:Settlementsec:CCD Trace#:091000017808284 Eed:200706 Ind ID:4126314194 Ind Name:Metal Partne4126314194 Payment Date 20186 Trn: 1887808284Tc | 14,922.52 |
| 07/06 | Orig CO Name:American Express Orig ID:1134992250 Desc Date:200705 CO Entry Descr:Settlementsec:CCD Trace#:091000017808282 Eed:200706 Ind ID:4126314194 Ind Name:Metal Partne4126314194 Payment Date 20188 Trn: 1887808282Tc | 14,697.86 |
| 07/07 | Lockbox No: 734094 For 5 Items At 16:00 8 Trn: 0101352189Lb | 304,410.90 |
| 07/07 | Orig CO Name:Nayely M Flores Orig ID:S941687665 Desc Date:200707 CO Entry Descr:Sender Sec:CTX Trace#:113000024836441 Eed:200707 Ind ID:475373444 Ind Name:0000Metal Partners Onlne Trnsfr88871070 Trn: 1894836441Tc | 21,000.00 |
| 07/08 | Fedwire Credit Via: Signature Bank/026013576 B/O: Ecd NY Inc. Astoria NY 11105 Ref: Chase Nyc/Ctr/Bnf=Metal Partners Rebar LLC Debtor IN Miami FL 33161-74 02 US/Ac-000000003528 Rfb=O/B Signa Ture Ba Imad: 0708B6B7261F000710 Trn: 2385109190Ff YOUR REF: O/B SIGNATURE BA | 48,571.81 |
| 07/08 | Lockbox No: 734094 For 3 Items At 16:00 8 Trn: 0101308190Lb | 15,846.45 |
| 07/08 | Orig CO Name:American Express Orig ID:1134992250 Desc Date:200707 CO Entry Descr:Settlementsec:CCD Trace#:091000015243370 Eed:200708 Ind ID:4126314194 Ind Name:Metal Partne4126314194 Payment Date 20190 Trn: 1895243370Tc | 90,259.04 |
| 07/09 | Orig CO Name:American Express Orig ID:1134992250 Desc Date:200708 CO Entry Descr:Settlementsec:CCD Trace#:091000019701995 Eed:200709 Ind ID:4126314194 Ind Name:Metal Partne4126314194 Payment Date 20191 Trn: 1909701995Tc | 36,572.73 |
| 07/10 | Fedwire Credit Via: International Bank of Commerce/114902528 B/O: Ballesteros Steel LLC Brownsville, TX 78521 Ref: Chase Nyc/Ctr/Bnf=Metal Partners Rebar LLC Debtor IN Miami FL 33161-74 02 US/Ac-000000003528 Rfb=O/B Ibc L Aredo Obi=155458 Imad: 0710K4Qle01C000735 Trn: 6519509192Ff YOUR REF: O/B IBC LAREDO | 15,607.15 |
| 07/10 | Deposit 1939381762 | 598,559.98 |
| 07/10 | Lockbox No: 734094 For 1 Items At 16:00 8 Trn: 0101259192Lb | 31,067.97 |
| 07/10 | Orig CO Name:American Express Orig ID:1134992250 Desc Date:200709 CO Entry Descr:Settlementsec:CCD Trace#:091000013643699 Eed:200710 Ind ID:4126314194 Ind Name:Metal Partne4126314194 Payment Date 20192 Trn: 1913643699Tc | 50,346.11 |
| 07/13 | Lockbox No: 734094 For 10 Items At 16:00 8 Trn: 0101721195Lb | 733,142.25 |
| 07/13 | Deposit 1926757336 | 124,060.96 |
| 07/13 | Orig CO Name:American Express Orig ID:1134992250 Desc Date:200712 CO Entry Descr:Settlementsec:CCD Trace#:091000017716298 Eed:200713 Ind ID:4126314194 Ind Name:Metal Partne4126314194 Payment Date 20195 Trn: 1957716298Tc | 49,717.86 |
| 07/14 | Lockbox No: 734094 For 5 Items At 16:00 8 Trn: 0101349196Lb | 120,785.82 |
| 07/14 | Deposit 1938255849 | 8,292.42 |
| 07/15 | Fedwire Credit Via: Signature Bank/026013576 B/O: Ecd NY Inc. Astoria NY 11105 Ref: Chase Nyc/Ctr/Bnf=Metal Partners Rebar LLC Debtor IN Miami FL 33161-74 02 US/Ac-000000003528 Rfb=O/B Signa Ture Ba Imad: 0715B6B7261F001590 Trn: 3131409197Ff YOUR REF: O/B SIGNATURE BA | 38,566.62 |



July 01, 2020 through July 31, 2020
**Account Number:** 0355




## Deposits and Credits *(continued)*

| *Ledger Date* | *Description* | *Amount* |
|---|---|---|
| 07/15 | Lockbox No: 734094 For 7 Items At 16:00 8 Trn: 0101260197Lb | 173,189.72 |
| 07/15 | Orig CO Name:American Express Orig ID:1134992250 Desc Date:200714 CO Entry Descr:Settlementsec:CCD Trace#:091000015971708 Eed:200715 Ind ID:4126314194 Ind Name:Metal Partne4126314194 Payment Date 20197 Trn: 1965971708Tc | 60,395.74 |
| 07/16 | Lockbox No: 734094 For 3 Items At 16:00 8 Trn: 0101358198Lb | 6,204.48 |
| 07/17 | Deposit 1925810193 | 305,721.63 |
| 07/17 | Lockbox No: 734094 For 5 Items At 16:00 8 Trn: 0101095199Lb | 176,686.19 |
| 07/20 | Lockbox No: 734094 For 10 Items At 16:00 8 Trn: 0101749202Lb | 167,548.44 |
| 07/20 | Orig CO Name:Macuch Steel Pro Orig ID:1580629280 Desc Date:200716 CO Entry Descr:Autopay Sec:CCD Trace#:053200989163589 Eed:200720 Ind ID:000005965 Ind Name:Metal Partners Rebar, 154430 200119Rb2001-4/ 072327-1 0000016495.05000 0000000.00Autopay Trn: 1999163589Tc | 16,495.05 |
| 07/20 | Orig CO Name:American Express Orig ID:1134992250 Desc Date:200717 CO Entry Descr:Settlementsec:CCD Trace#:091000019163592 Eed:200720 Ind ID:4126314194 Ind Name:Metal Partne4126314194 Payment Date 20200 Trn: 1999163592Tc | 7,980.45 |
| 07/21 | Deposit 1926757350 | 203,735.55 |
| 07/21 | Lockbox No: 734094 For 5 Items At 16:00 8 Trn: 0101249203Lb | 17,875.33 |
| 07/22 | Fedwire Credit Via: Signature Bank/026013576 B/O: Ecd NY Inc. Astoria NY 11105 Ref: Chase Nyc/Ctr/Bnf=Metal Partners Rebar LLC Debtor IN Miami FL 33161-74 02 US/Ac-000000003528 Rfb=O/B Signa Ture Ba Imad: 0722B6B7261F001205 Trn: 3585909204Ff YOUR REF: O/B SIGNATURE BA | 53,207.04 |
| 07/22 | Lockbox No: 734094 For 8 Items At 16:00 8 Trn: 0101406204Lb | 110,280.52 |
| 07/22 | Orig CO Name:American Express Orig ID:1134992250 Desc Date:200721 CO Entry Descr:Settlementsec:CCD Trace#:091000016407991 Eed:200722 Ind ID:4126314194 Ind Name:Metal Partne4126314194 Payment Date 20204 Trn: 2036407991Tc | 90,382.48 |
| 07/23 | Lockbox No: 734094 For 2 Items At 16:00 8 Trn: 0101303205Lb | 41,568.58 |
| 07/23 | Orig CO Name:American Express Orig ID:1134992250 Desc Date:200722 CO Entry Descr:Settlementsec:CCD Trace#:091000019494364 Eed:200723 Ind ID:4126314194 Ind Name:Metal Partne4126314194 Payment Date 20205 Trn: 2049494364Tc | 154,197.48 |
| 07/24 | Lockbox No: 734094 For 9 Items At 16:00 8 Trn: 0101288206Lb | 155,375.87 |
| 07/27 | Lockbox No: 734094 For 6 Items At 16:00 8 Trn: 0101820209Lb | 275,423.97 |
| 07/27 | Deposit 1926757337 | 79,609.97 |
| 07/27 | Orig CO Name:American Express Orig ID:1134992250 Desc Date:200726 CO Entry Descr:Settlementsec:CCD Trace#:091000013416877 Eed:200727 Ind ID:4126314194 Ind Name:Metal Partne4126314194 Payment Date 20209 Trn: 2093416877Tc | 18,950.23 |
| 07/27 | 07/24/2020 Credit Memorandum Able-ACH Collections Trace ID: Able Mw Metal Part Trn: 0322820623AL | 4,706.73 |
| 07/28 | Lockbox No: 734094 For 3 Items At 16:00 8 Trn: 0101290210Lb | 45,687.51 |
| 07/29 | Book Transfer Credit B/O: B Genco Contracting Corp. Port Washington NY 11050-1850 US Ref: Bgenco Final Payment Malba 1-22/Bnf/Bgenco Final Payment-Malba 1-22 Trn: 3205020211Es YOUR REF: BMG OF 20/07/29 | 8,827.74 |
| 07/30 | Lockbox No: 734094 For 9 Items At 16:00 8 Trn: 0101242212Lb | 222,108.24 |
| 07/30 | Deposit 1944547649 | 212,951.61 |
| 07/30 | Orig CO Name:Paymentech Orig ID:1020401225 Desc Date:200730 CO Entry Descr:Deposit Sec:CCD Trace#:021000021323247 Eed:200730 Ind ID:6425089 Ind Name:Metal Partners Rebar, Trn: 2121323247Tc | 40,000.00 |
| 07/31 | Deposit 1926757340 | 205,370.76 |



July 01, 2020 through July 31, 2020
**Account Number:** 0355

## Deposits and Credits *(continued)*

| *Ledger Date* | *Description* | *Amount* |
|---|---|---|
| 07/31 | Lockbox No: 734094 For 1 Items At 16:00 8 Trn: 0101277213Lb | 17,436.00 |
| 07/31 | Orig CO Name:American Express Orig ID:1134992250 Desc Date:200730 CO Entry Descr:Settlementsec:CCD Trace#:091000013906038 Eed:200731 Ind ID:4126314194 Ind Name:Metal Partne4126314194 Payment Date 20213 Trn: 2123906038Tc | 32,546.19 |
| **Total** | | **$6,355,942.54** |

## Withdrawals and Debits

| *Ledger Date* | *Description* | *Amount* |
|---|---|---|
| 07/01 | 06/30/2020 Debit Memorandum Able-Lockbox/Maildeposits Trace ID: Able Mw Metal Part Trn: 0321471024AL | $497,202.58 |
| 07/01 | 06/30/2020 Debit Memorandum Able-Wire Collections Trace ID: Able Mw Metal Part Trn: 0321471025AL | 48,068.39 |
| 07/02 | 07/01/2020 Debit Memorandum Able-Lockbox/Maildeposits Trace ID: Able Mw Metal Part Trn: 0321520619AL | 508,480.01 |
| 07/02 | 07/01/2020 Debit Memorandum Able-ACH Collections Trace ID: Able Mw Metal Part Trn: 0321520620AL | 17,497.39 |
| 07/03 | 07/02/2020 Debit Memorandum Able-Lockbox/Maildeposits Trace ID: Able Mw Metal Part Trn: 0321690626AL | 367,464.33 |
| 07/03 | 07/02/2020 Debit Memorandum Able-ACH Collections Trace ID: Able Mw Metal Part Trn: 0321690627AL | 8,366.08 |
| 07/06 | 07/03/2020 Debit Memorandum Able-Lockbox/Maildeposits Trace ID: Able Mw Metal Part Trn: 0321720614AL | 52,003.75 |
| 07/07 | 07/06/2020 Debit Memorandum Able-Lockbox/Maildeposits Trace ID: Able Mw Metal Part Trn: 0321820579AL | 164,754.35 |
| 07/07 | 07/06/2020 Debit Memorandum Able-ACH Collections Trace ID: Able Mw Metal Part Trn: 0321820580AL | 46,105.06 |
| 07/08 | 07/07/2020 Debit Memorandum Able-Lockbox/Maildeposits Trace ID: Able Mw Metal Part Trn: 0321860619AL | 304,410.90 |
| 07/08 | 07/07/2020 Debit Memorandum Able-ACH Collections Trace ID: Able Mw Metal Part Trn: 0321860620AL | 21,000.00 |
| 07/09 | 07/08/2020 Debit Memorandum Able-ACH Collections Trace ID: Able Mw Metal Part Trn: 0321750546AL | 90,259.04 |
| 07/09 | 07/08/2020 Debit Memorandum Able-Wire Collections Trace ID: Able Mw Metal Part Trn: 0321750547AL | 48,571.81 |
| 07/09 | 07/08/2020 Debit Memorandum Able-Lockbox/Maildeposits Trace ID: Able Mw Metal Part Trn: 0321750545AL | 15,846.45 |
| 07/10 | 07/09/2020 Debit Memorandum Able-ACH Collections Trace ID: Able Mw Metal Part Trn: 0321930595AL | 36,572.73 |
| 07/13 | 07/10/2020 Debit Memorandum Able-Lockbox/Maildeposits Trace ID: Able Mw Metal Part Trn: 0322020600AL | 629,627.95 |
| 07/13 | 07/10/2020 Debit Memorandum Able-ACH Collections Trace ID: Able Mw Metal Part Trn: 0322020601AL | 50,346.11 |
| 07/13 | 07/10/2020 Debit Memorandum Able-Wire Collections Trace ID: Able Mw Metal Part Trn: 0322020602AL | 15,607.15 |
| 07/14 | 07/13/2020 Debit Memorandum Able-Lockbox/Maildeposits Trace ID: Able Mw Metal Part Trn: 0321980617AL | 857,203.21 |
| 07/14 | 07/13/2020 Debit Memorandum Able-ACH Collections Trace ID: Able Mw Metal Part Trn: 0321980618AL | 49,717.86 |
| 07/15 | 07/14/2020 Debit Memorandum Able-Lockbox/Maildeposits Trace ID: Able Mw Metal Part Trn: 0322010706AL | 129,078.24 |
| 07/16 | 07/15/2020 Debit Memorandum Able-Lockbox/Maildeposits Trace ID: Able Mw Metal Part Trn: 0322250572AL | 173,189.72 |



July 01, 2020 through July 31, 2020
**Account Number:** 0355




## Withdrawals and Debits *(continued)*

| *Ledger Date* | *Description* | *Amount* |
|---|---|---|
| 07/16 | 07/15/2020 Debit Memorandum Able-ACH Collections Trace ID: Able Mw Metal Part Trn: 0322250573AL | 60,395.74 |
| 07/16 | 07/15/2020 Debit Memorandum Able-Wire Collections Trace ID: Able Mw Metal Part Trn: 0322250574AL | 38,566.62 |
| 07/17 | 07/16/2020 Debit Memorandum Able-Lockbox/Maildeposits Trace ID: Able Mw Metal Part Trn: 0322100606AL | 6,204.48 |
| 07/20 | 07/17/2020 Debit Memorandum Able-Lockbox/Maildeposits Trace ID: Able Mw Metal Part Trn: 0322120652AL | 482,407.82 |
| 07/21 | 07/20/2020 Debit Memorandum Able-Lockbox/Maildeposits Trace ID: Able Mw Metal Part Trn: 0322330540AL | 167,548.44 |
| 07/21 | 07/20/2020 Debit Memorandum Able-ACH Collections Trace ID: Able Mw Metal Part Trn: 0322330541AL | 24,475.50 |
| 07/22 | 07/21/2020 Debit Memorandum Able-Lockbox/Maildeposits Trace ID: Able Mw Metal Part Trn: 0322180630AL | 221,610.88 |
| 07/23 | 07/22/2020 Debit Memorandum Able-Lockbox/Maildeposits Trace ID: Able Mw Metal Part Trn: 0322390595AL | 110,280.52 |
| 07/23 | 07/22/2020 Debit Memorandum Able-ACH Collections Trace ID: Able Mw Metal Part Trn: 0322390596AL | 90,382.48 |
| 07/23 | 07/22/2020 Debit Memorandum Able-Wire Collections Trace ID: Able Mw Metal Part Trn: 0322390597AL | 53,207.04 |
| 07/24 | Deposited Item Returned Stop Payment 099002531 # of Items00001Ck#:0000008789 Dep Amt0011028052 Dep Date072220Ck Amt0000470673 | 4,706.73 |
| 07/24 | 07/23/2020 Debit Memorandum Able-ACH Collections Trace ID: Able Mw Metal Part Trn: 0322400540AL | 154,197.48 |
| 07/24 | 07/23/2020 Debit Memorandum Able-Lockbox/Maildeposits Trace ID: Able Mw Metal Part Trn: 0322400539AL | 41,568.58 |
| 07/27 | 07/24/2020 Debit Memorandum Able-Lockbox/Maildeposits Trace ID: Able Mw Metal Part Trn: 0322820624AL | 155,375.87 |
| 07/28 | Deposited Item Returned Stop Payment 099004211 # of Items00001Ck#:0000013734 Dep Amt0004156858 Dep Date072320Ck Amt0002194927 | 21,949.27 |
| 07/28 | 07/27/2020 Debit Memorandum Able-Lockbox/Maildeposits Trace ID: Able Mw Metal Part Trn: 0322830640AL | 355,033.94 |
| 07/28 | 07/27/2020 Debit Memorandum Able-ACH Collections Trace ID: Able Mw Metal Part Trn: 0322830641AL | 18,950.23 |
| 07/29 | 07/28/2020 Debit Memorandum Able-Lockbox/Maildeposits Trace ID: Able Mw Metal Part Trn: 0322870637AL | 45,687.51 |
| 07/30 | 07/29/2020 Debit Memorandum Able-Wire Collections Trace ID: Able Mw Metal Part Trn: 0322890551AL | 8,827.74 |
| 07/31 | 07/30/2020 Debit Memorandum Able-Lockbox/Maildeposits Trace ID: Able Mw Metal Part Trn: 0322720642AL | 435,059.85 |
| 07/31 | 07/30/2020 Debit Memorandum Able-ACH Collections Trace ID: Able Mw Metal Part Trn: 0322720643AL | 40,000.00 |
| **Total** | | **$6,667,809.83** |

## Daily Balance

| *Date* | *Ledger Balance* | *Date* | *Ledger Balance* |
|---|---|---|---|
| 07/01 | $525,977.40 | 07/09 | $36,572.73 |
| 07/02 | $375,830.41 | 07/10 | $695,581.21 |
| 07/03 | $52,003.75 | 07/13 | $906,921.07 |
| 07/06 | $210,859.41 | 07/14 | $129,078.24 |
| 07/07 | $325,410.90 | 07/15 | $272,152.08 |
| 07/08 | $154,677.30 | 07/16 | $6,204.48 |



July 01, 2020 through July 31, 2020
**Account Number:** 0355

## Daily Balance *(continued)*

| *Date* | *Ledger Balance* | *Date* | *Ledger Balance* |
|---|---|---|---|
| 07/17 | $482,407.82 | 07/27 | $373,984.17 |
| 07/20 | $192,023.94 | 07/28 | $23,738.24 |
| 07/21 | $221,610.88 | 07/29 | -$13,121.53 |
| 07/22 | $253,870.04 | 07/30 | $453,110.58 |
| 07/23 | $195,766.06 | 07/31 | $233,403.68 |
| 07/24 | $150,669.14 | | |

Your service charges, fees and earnings credit have been calculated through account analysis.



JPMorgan Chase Bank, N.A.
P O Box 182051
Columbus, OH 43218- 2051

July 01, 2020 through July 31, 2020
**Account Number:** 2281

**Customer Service Information**

If you have any questions about your statement, please contact your Customer Service Professional.

00012831 WBS 111 211 21420 NNNNNNNNNNN 1 000000000 C1 0000
METAL PARTNERS REBAR, LLC
DEBTOR IN POSSESSION
OPERATING ACCOUNT
10800 BISCAYNE BLVD
STE 870
MIAMI FL 33161-7402




## Commercial Checking

## Summary

| | Number | Market Value/Amount | Shares |
|---|---|---|---|
| Opening Ledger Balance | | $262,738.89 | |
| Deposits and Credits | 41 | $8,102,491.08 | |
| Withdrawals and Debits | 198 | $8,203,899.84 | |
| Checks Paid | 0 | $0.00 | |
| **Ending Ledger Balance** | | **$161,330.13** | |

## Deposits and Credits

| *Ledger Date* | *Description* | *Amount* |
|---|---|---|
| 07/01 | Reversal | $1,942.01 |
| 07/01 | Reversal | 99.99 |
| 07/02 | Reversal | 87,752.89 |
| 07/02 | Reversal | 37,880.11 |
| 07/02 | Reversal | 2,219.19 |
| 07/02 | Reversal | 702.89 |
| 07/02 | Credit Memorandum Able-Daily Advances Trace ID: Able Mw Metal Dip Trn: 0321540169AL | 515,809.08 |
| 07/03 | Book Transfer Credit B/O: JPMC Cb Funds Transfer Same Day Tampa FL 33610-9128 US Org: Aba/107001481 Academy Bank NA Ref:/Bnf/Our Ref Jpm200703-004840 Chaseref2888709185Ff Rtn Dtd 07/03/202 0 Trn 2070600185Jo As Imad.2020070 3B 1Qgc05C004719. Invalid Benf Acc T # Trn: 8840300185Hh YOUR REF: NONREF | 18,466.67 |
| 07/03 | Credit Memorandum Able-Daily Advances Trace ID: Able Mw Metal Dip Trn: 0321570047AL | 109,982.49 |
| 07/06 | Reversal | 551.50 |
| 07/06 | Reversal | 149.99 |

Please examine this statement of account at once. By continuing to use the account, you agree that: (1) the account is subject to the Bank's deposit account agreement, and (2) the Bank has no responsibility for any error in or improper charge to the account (including any unauthorized or altered check) unless you notify us in writing of this error or charge within sixty days of the mailing or availability of the first statement on which the error or charge appears.



July 01, 2020 through July 31, 2020
**Account Number:** 2281

## Deposits and Credits *(continued)*

| *Ledger Date* | *Description* | *Amount* |
|---|---|---|
| 07/06 | Credit Memorandum Able-Daily Advances Trace ID: Able Mw Metal Dip Trn: 0321730130AL | 201,648.88 |
| 07/07 | Book Transfer Credit B/O: JPMC Cb Funds Transfer Same Day Tampa FL 33610-9128 US Org: Aba/107001481 Academy Bank NA Ref:/Bnf/Our Ref Jpm200707-009495 Chaseref6364309189Ff Rtn Dtd 07/07/202 0 Trn 4640200189Jo As Imad.2020070 7B 1Qgc07C010034. Need Valid Benf Acc T# Inv 45 47 Trn: 0689700189Hh YOUR REF: NONREF | 23,466.67 |
| 07/07 | Credit Memorandum Able-Daily Advances Trace ID: Able Mw Metal Dip Trn: 0321840099AL | 143,917.95 |
| 07/08 | Reversal | 2,687.92 |
| 07/08 | Book Transfer Credit B/O: JPMC Cb Funds Transfer Same Day Tampa FL 33610-9128 US Org: Aba/026009593 Bank of America, N.A. Ref:/Bnf/Our Ref Jpm200707-010500 Chaseref0077209190Ff Rtn Dtd 07/07/202 0 Trn 4641100189Jo As Uta Bene Nam E And Acct Do Not Match Less Fees Trn: 0770200190Hh YOUR REF: NONREF | 34,955.00 |
| 07/08 | Credit Memorandum Able-Daily Advances Trace ID: Able Mw Metal Dip Trn: 0321880136AL | 731,972.93 |
| 07/09 | Reversal | 847.32 |
| 07/13 | Credit Memorandum Able-Daily Advances Trace ID: Able Mw Metal Dip Trn: 0322040092AL | 852,120.58 |
| 07/13 | Orig CO Name:Cobracomplete Orig ID:9300975075 Desc Date: CO Entry Descr:Payables Sec:CCD Trace#:091310524819043 Eed:200713 Ind ID:127815 Ind Name:Metal Partners Interna Dynamics EFT Deposit Trn: 1924819043Tc | 2,782.40 |
| 07/14 | Credit Memorandum Able-Daily Advances Trace ID: Able Mw Metal Dip Trn: 0322070062AL | 54,807.75 |
| 07/15 | Credit Memorandum Able-Daily Advances Trace ID: Able Mw Metal Dip Trn: 0322220100AL | 685,609.33 |
| 07/16 | Credit Memorandum Able-Daily Advances Trace ID: Able Mw Metal Dip Trn: 0322260101AL | 187,066.72 |
| 07/17 | Credit Memorandum Able-Daily Advances Trace ID: Able Mw Metal Dip Trn: 0322300107AL | 121,394.48 |
| 07/20 | Orig CO Name:Blattner Energy Orig ID:1263774732 Desc Date: CO Entry Descr:Draw17 Sec:CTX Trace#:091000012005494 Eed:200720 Ind ID:44565997 Ind Name:0002Brg Holding, LLC 4121832521 Trn: 2022005494Tc | 875,816.04 |
| 07/21 | Credit Memorandum Able-Daily Advances Trace ID: Able Mw Metal Dip Trn: 0322160101AL | 502,382.39 |
| 07/21 | Credit Memorandum Able-Daily Advances Trace ID: Able Mw Metal Dip Trn: 0322160100AL | 423,949.07 |
| 07/22 | Book Transfer Credit B/O: JPMC Cb Funds Transfer Same Day Tampa FL 33610-9128 US Org: Aba/026009593 Bank of America, N.A. Ref:/Bnf/Our Ref Jpm200722-006351 Chaseref7149609204Ff Rtn Dtd 07/22/202 0 Trn 4682800204Jo As 07221706FT03 Da Ted 20 200722 Unable To Apply $ 45 .00 Fe E Deducted. Less Fees Trn: 9481600204Hh YOUR REF: NONREF | 34,955.00 |
| 07/22 | Credit Memorandum Able-Daily Advances Trace ID: Able Mw Metal Dip Trn: 0322370107AL | 213,139.76 |
| 07/23 | Credit Memorandum Able-Daily Advances Trace ID: Able Mw Metal Dip Trn: 0322210102AL | 92,247.80 |
| 07/24 | Credit Memorandum Able-Daily Advances Trace ID: Able Mw Metal Dip Trn: 0322450085AL | 224,672.22 |
| 07/27 | Credit Memorandum Able-Daily Advances Trace ID: Able Mw Metal Dip Trn: 0322640116AL | 154,286.37 |



July 01, 2020 through July 31, 2020
**Account Number:** 2281




## Deposits and Credits *(continued)*

| *Ledger Date* | *Description* | *Amount* |
|---|---|---|
| 07/28 | Credit Memorandum Able-Daily Advances Trace ID: Able Mw Metal Dip Trn: 0322840121AL | 563,156.20 |
| 07/29 | Credit Memorandum Able-Daily Advances Trace ID: Able Mw Metal Dip Trn: 0322690091AL | 363,902.05 |
| 07/30 | Credit Memorandum Able-Daily Advances Trace ID: Able Mw Metal Dip Trn: 0322710112AL | 115,546.25 |
| 07/31 | Credit Memorandum Able-Daily Advances Trace ID: Able Mw Metal Dip Trn: 0322940151AL | 719,602.84 |
| 07/31 | Orig CO Name:Payyourpeopletax Orig ID:R942875288 Desc Date: CO Entry Descr:Zenefits Sec:CCD Trace#:121140393884903 Eed:200731 Ind ID:Znfts11598637 Ind Name:Metal Partners Rebar, Trn: 2123884903Tc | 0.14 |
| 07/31 | Orig CO Name:Payyourpeopletax Orig ID:R942875288 Desc Date: CO Entry Descr:Zenefits Sec:CCD Trace#:121140393884907 Eed:200731 Ind ID:Znfts11703199 Ind Name:Metal Partners Rebar, Trn: 2123884907Tc | 0.10 |
| 07/31 | Orig CO Name:Payyourpeopletax Orig ID:R942875288 Desc Date: CO Entry Descr:Zenefits Sec:CCD Trace#:121140393884904 Eed:200731 Ind ID:Znfts11629885 Ind Name:Metal Partners Rebar, Trn: 2123884904Tc | 0.06 |
| 07/31 | Orig CO Name:Payyourpeopletax Orig ID:R942875288 Desc Date: CO Entry Descr:Zenefits Sec:CCD Trace#:121140393884906 Eed:200731 Ind ID:Znfts11666260 Ind Name:Metal Partners Rebar, Trn: 2123884906Tc | 0.04 |
| 07/31 | Orig CO Name:Payyourpeopletax Orig ID:R942875288 Desc Date: CO Entry Descr:Zenefits Sec:CCD Trace#:121140393884905 Eed:200731 Ind ID:Znfts11633044 Ind Name:Metal Partners Rebar, Trn: 2123884905Tc | 0.01 |
| **Total** | | **$8,102,491.08** |

## Withdrawals and Debits

| *Ledger Date* | *Description* | *Amount* |
|---|---|---|
| 07/01 | Fedwire Debit Via: Bk Amer Nyc/026009593 A/C: Ryder Truck Rental Inc US Imad: 0701B1Qgc05C011389 Trn: 5192500183Jo YOUR REF: NONREF | $80,000.00 |
| 07/01 | Fedwire Debit Via: Centerstate Bk FL/063114030 A/C: Convoy Capital, LLC Operating Acct US Imad: 0701B1Qgc05C011394 Trn: 5192400183Jo YOUR REF: NONREF | 30,827.00 |
| 07/01 | Fedwire Debit Via: Fifth Third Bk NA/042000314 A/C: Ta Services US Ref:/Time/15:31 Imad: 0701B1Qgc06C012024 Trn: 5192600183Jo YOUR REF: NONREF | 6,450.00 |
| 07/01 | Orig CO Name:Payyourpeopleprl Orig ID:P942875288 Desc Date: CO Entry Descr:Zenefits Sec:CCD Trace#:121140390061437 Eed:200701 Ind ID:Znfts10929617 Ind Name:Metal Partners Rebar, Trn: 1830061437Tc | 87,752.89 |
| 07/01 | Orig CO Name:Payyourpeopletax Orig ID:R942875288 Desc Date: CO Entry Descr:Zenefits Sec:CCD Trace#:121140390061435 Eed:200701 Ind ID:Znfts10929620 Ind Name:Metal Partners Rebar, Trn: 1830061435Tc | 37,880.11 |
| 07/01 | Orig CO Name:Comdata Network Orig ID:9620813252 Desc Date:200629 CO Entry Descr:Cmo Trans Sec:CCD Trace#:062000019672613 Eed:200701 Ind ID: M-185 Ind Name:Brg Holdings LLC Dba R Pre-Authorized Draft Trn: 1829672613Tc | 2,219.19 |



July 01, 2020 through July 31, 2020
**Account Number:** 2281

## Withdrawals and Debits *(continued)*

| *Ledger Date* | *Description* | *Amount* |
|---|---|---|
| 07/01 | Orig CO Name:Comdata Network Orig ID:9620813252 Desc Date:200629 CO Entry Descr:Cmo Trans Sec:CCD Trace#:062000019672612 Eed:200701 Ind ID: Fi599 Ind Name:Metal Partners Rebar L Pre-Authorized Draft Trn: 1829672612Tc | 702.89 |
| 07/02 | Orig CO Name:Keybank Re CAP Orig ID:9041001039 Desc Date:070120 CO Entry Descr:Payment Sec:PPD Trace#:041001035162978 Eed:200702 Ind ID: 010200299 Ind Name:Metal Partners Rebar, Trn: 1835162978Tc | 63,568.32 |
| 07/02 | Orig CO Name:Payyourpeopletax Orig ID:R942875288 Desc Date: CO Entry Descr:Zenefits Sec:CCD Trace#:121140396954116 Eed:200702 Ind ID:Znfts10996469 Ind Name:Metal Partners Rebar, Trn: 1846954116Tc | 42,806.14 |
| 07/02 | Orig CO Name:Payyourpeopletax Orig ID:R942875288 Desc Date: CO Entry Descr:Zenefits Sec:CCD Trace#:121140396954117 Eed:200702 Ind ID:Znfts10997816 Ind Name:Metal Partners Rebar, Trn: 1846954117Tc | 26,789.21 |
| 07/02 | Orig CO Name:Paymentech Orig ID:1020401225 Desc Date:200702 CO Entry Descr:Fee Sec:CCD Trace#:021000026954119 Eed:200702 Ind ID:6425089 Ind Name:Metal Partners Rebar, Trn: 1846954119Tc | 749.66 |
| 07/03 | Book Transfer Debit A/C: Intermetal Rebar LLC Miami FL 33161-7402 US Ref: 28105, 28219/32/28/29/31/38/54/53/74 Trn: 2070800185Jo YOUR REF: NONREF | 190,007.50 |
| 07/03 | Fedwire Debit Via: Bmo Harris Bank NA/071000288 A/C: Sdi (Structural & Rail Division) US Ref: 27838, 27839, 27840/Time/13:52 Imad: 0703B1Qgc04C004992 Trn: 2070700185Jo YOUR REF: NONREF | 44,003.73 |
| 07/03 | Fedwire Debit Via: Wells Fargo NA/121000248 A/C: Intermetal - International US Ref:/Time/13:52 Imad: 0703B1Qgc04C004975 Trn: 2070900185Jo YOUR REF: NONREF | 15,915.52 |
| 07/03 | Fedwire Debit Via: Community of Miss/065302196 A/C: Mcginnis Lumber Company US Ref: NC PO# NC20021 Inv #72497-1 Imad: 0703B1Qgc04C004979 Trn: 2071000185Jo YOUR REF: NONREF | 6,336.00 |
| 07/03 | Fedwire Debit Via: Sil Vly Bk Scla/121140399 A/C: Svb For Benefit of Payyourpeople San Francisco, CA 94105 US Ref: Pay Run (3339275)/Time/13:52 Imad: 0703B1Qgc05C004731 Trn: 2071900185Jo YOUR REF: NONREF | 125,633.00 |
| 07/03 | Fedwire Debit Via: Academy Bank, NA/107001481 A/C: Reinforcing Installers LLC US Imad: 0703B1Qgc05C004719 Trn: 2070600185Jo YOUR REF: NONREF | 18,466.67 |
| 07/03 | Orig CO Name:Ezpass8882886865 Orig ID:8131996647 Desc Date: CO Entry Descr:Cash Transsec:PPD Trace#:111000027843930 Eed:200703 Ind ID:5P-206109024 Ind Name:Metal Partners Rebar L Trn: 1847843930Tc | 29,035.00 |
| 07/03 | Orig CO Name:West Orig ID:1264030457 Desc Date: CO Entry Descr:Cash C&D Sec:CCD Trace#:011500127843926 Eed:200703 Ind ID:17642 Ind Name:Metal Partner Rebar Trn: 1847843926Tc | 551.50 |
| 07/03 | Orig CO Name:Avidia Bank Orig ID:1383261866 Desc Date:200702 CO Entry Descr:Setl Sec:CCD Trace#:011375384854176 Eed:200703 Ind ID:Zenefits Ind Name:Metal Partners Interna Trn: 1854854176Tc | 385.00 |



July 01, 2020 through July 31, 2020
**Account Number:** 2281




## Withdrawals and Debits *(continued)*

| Ledger Date | Description | Amount |
|---|---|---|
| 07/03 | Orig CO Name:Comdata Network Orig ID:9620813252 Desc Date:200701 CO Entry Descr:Cmo Trans Sec:CCD Trace#:062000017843928 Eed:200703 Ind ID: Fi599 Ind Name:Metal Partners Rebar L Pre-Authorized Draft Trn: 1847843928Tc | 149.99 |
| 07/06 | Fedwire Debit Via: Wells Fargo NA/121000248 A/C: Intermetal - International US Ref: Management Fee/Time/15:47 Imad: 0706B1Qgc08C009456 Trn: 4368700188Jo YOUR REF: NONREF | 25,000.00 |
| 07/06 | Book Transfer Debit A/C: Keysteel, Corp. New Caney TX 77357-3503 US Ref: Inv #3451 Trn: 4369100188Jo YOUR REF: NONREF | 19,981.50 |
| 07/06 | Fedwire Debit Via: Bmo Harris Bank NA/071000288 A/C: Anco Steel Company Inc US Ref: 28298 & 28299/Time/15:47 Imad: 0706B1Qgc05C012475 Trn: 4368800188Jo YOUR REF: NONREF | 30,469.95 |
| 07/06 | Orig CO Name:Payyourpeopletax Orig ID:R942875288 Desc Date: CO Entry Descr:Zenefits Sec:CCD Trace#:121140395976973 Eed:200706 Ind ID:Znfts11014609 Ind Name:Metal Partners Rebar, Trn: 1855976973Tc | 4,152.71 |
| 07/07 | Fedwire Debit Via: Academy Bank, NA/107001481 A/C: Reinforcing Installers LLC US Ref: Inv 45 & 47 Imad: 0707B1Qgc07C010034 Trn: 4640200189Jo YOUR REF: NONREF | 23,466.67 |
| 07/07 | Fedwire Debit Via: Pinnacle Bk TX/111903517 A/C: Pieresearch1, Lp Arlington, TX 76010 US Ref: New Castle - Shipped 06/22/20/Bnf/Swf-Piacus44 Pinnacle Bank 250West L Ancaster Avenue Fort Worth, TX US Imad: 0707B1Qgc05C009512 Trn: 4642000189Jo YOUR REF: NONREF | 2,097.45 |
| 07/07 | Fedwire Debit Via: Bk Amer Nyc/026009593 A/C: Metropolitan Rebar Services US Ref: As Per Email Dated 07/07/20 7:17Am Imad: 0707B1Qgc04C010351 Trn: 4641100189Jo YOUR REF: NONREF | 35,000.00 |
| 07/07 | Orig CO Name:Payyourpeopletax Orig ID:R942875288 Desc Date: CO Entry Descr:Zenefits Sec:CCD Trace#:121140395451067 Eed:200707 Ind ID:Znfts11031730 Ind Name:Metal Partners Rebar, Trn: 1895451067Tc | 54,589.47 |
| 07/07 | Orig CO Name:Fbo Payyourpeopl Orig ID:942875288G Desc Date: CO Entry Descr:Zenefits Sec:CCD Trace#:121140395451065 Eed:200707 Ind ID:Znfts11033752 Ind Name:Metal Partners Rebar, Trn: 1895451065Tc | 2,829.27 |
| 07/07 | Orig CO Name:West Orig ID:1264030457 Desc Date: CO Entry Descr:Cash C&D Sec:CCD Trace#:011500125992949 Eed:200707 Ind ID:17642 Ind Name:Metal Partner Rebar Trn: 1885992949Tc | 2,687.92 |
| 07/07 | Orig CO Name:Payyourpeopleprl Orig ID:P942875288 Desc Date: CO Entry Descr:Zenefits Sec:CCD Trace#:121140395451070 Eed:200707 Ind ID:Znfts11034097 Ind Name:Metal Partners Rebar, Trn: 1895451070Tc | 880.48 |
| 07/07 | Orig CO Name:Payyourpeopletax Orig ID:R942875288 Desc Date: CO Entry Descr:Zenefits Sec:CCD Trace#:121140395451068 Eed:200707 Ind ID:Znfts11033896 Ind Name:Metal Partners Rebar, Trn: 1895451068Tc | 39.26 |
| 07/08 | Fedwire Debit Via: Academy Bank, NA/107001481 A/C: Reinforcing Installers LLC US Imad: 0708B1Qgc03C005466 Trn: 2775200190Jo YOUR REF: NONREF | 23,446.67 |



July 01, 2020 through July 31, 2020
**Account Number:** 2281

## Withdrawals and Debits *(continued)*

| Ledger Date | Description | Amount |
|---|---|---|
| 07/08 | Fedwire Debit Via: Bmo Harris Bank NA/071000288 A/C: Roanoke Electric Steel CO US Ref: Inv 28311-28315/Time/16:47 Imad: 0708B1Qgc05C007850 Trn: 4769100190Jo YOUR REF: NONREF | 290,262.74 |
| 07/08 | Fedwire Debit Via: Wells Fargo NA/121000248 A/C: Hyg Financial Services, Inc San Francisco, CA 94104 US Ref: Contract #400-9959978-003 Cust #3691880348 Inv #5010782056 Hyg Corp CO DE 5410982880/Time/16:47 Imad: 0708B1Qgc05C007852 Trn: 4770200190Jo YOUR REF: NONREF | 3,365.14 |
| 07/08 | Fedwire Debit Via: Wells Fargo NA/121000248 A/C: Hyg Financial Services, Inc San Francisco, CA 94104 US Ref: Contract #400-9959978-001 Cust #3691880348 Inv #5010709082 Hyg Corp CO DE 5410982880/Time/16:47 Imad: 0708B1Qgc05C007841 Trn: 4769700190Jo YOUR REF: NONREF | 3,212.40 |
| 07/08 | Fedwire Debit Via: Wells Fargo NA/121000248 A/C: Hyg Financial Services, Inc San Francisco, CA 94104 US Ref: Contract #400-9873134-005 Cust #3691673370 Statement 4320464049 Hyg CO Rp Code 5410982880/Time/16:47 Imad: 0708B1Qgc05C007857 Trn: 4770100190Jo YOUR REF: NONREF | 3,018.93 |
| 07/08 | Fedwire Debit Via: Wells Fargo NA/121000248 A/C: Hyg Financial Services, Inc San Francisco, CA 94104 US Ref: Contract #400-9873134-002 Cust # 3691673370 Inv #5010703398 Hyg Corpco DE 5410982880/Time/16:47 Imad: 0708B1Qgc05C007843 Trn: 4769600190Jo YOUR REF: NONREF | 1,840.00 |
| 07/08 | Fedwire Debit Via: Wells Fargo NA/121000248 A/C: Hyg Financial Services, Inc San Francisco, CA 94104 US Ref: Contract 400-9873134-001 Cust #3691673370 Inv #5010779992 Hyg Corp Cod E 5410982880/Time/16:47 Imad: 0708B1Qgc03C010451 Trn: 4769500190Jo YOUR REF: NONREF | 3,288.79 |
| 07/08 | Fedwire Debit Via: Wells Fargo NA/121000248 A/C: Hyg Financial Services, Inc San Francisco, CA 94104 US Ref: Contract #400-9959978-002 Cust #3691880348 Inv #5010709083 Hyg Corp 54 10982880/Time/16:47 Imad: 0708B1Qgc03C010455 Trn: 4769900190Jo YOUR REF: NONREF | 902.95 |
| 07/08 | Book Transfer Debit A/C: Intermetal Rebar LLC Miami FL 33161-7402 US Ref: 28279, 28280, 28309 Trn: 4769200190Jo YOUR REF: NONREF | 351,202.22 |
| 07/08 | Orig CO Name:Payyourpeopletax Orig ID:R942875288 Desc Date: CO Entry Descr:Zenefits Sec:CCD Trace#:121140394147403 Eed:200708 Ind ID:Znfts11048395 Ind Name:Metal Partners Rebar, Trn: 1904147403Tc | 64,585.43 |
| 07/08 | Orig CO Name:Fbo Payyourpeopl Orig ID:942875288G Desc Date: CO Entry Descr:Zenefits Sec:CCD Trace#:121140394147406 Eed:200708 Ind ID:Znfts11047291 Ind Name:Metal Partners Rebar, Trn: 1904147406Tc | 2,994.71 |
| 07/08 | Orig CO Name:Comdata Network Orig ID:9620813252 Desc Date:200706 CO Entry Descr:Cmo Trans Sec:CCD Trace#:062000015717665 Eed:200708 Ind ID: M-185 Ind Name:Brg Holdings LLC Dba R Pre-Authorized Draft Trn: 1895717665Tc | 847.32 |
| 07/08 | Orig CO Name:Payyourpeopletax Orig ID:R942875288 Desc Date: CO Entry Descr:Zenefits Sec:CCD Trace#:121140394147404 Eed:200708 Ind ID:Znfts11048512 Ind Name:Metal Partners Rebar, Trn: 1904147404Tc | 151.57 |
| 07/09 | Orig CO Name:Payyourpeopletax Orig ID:R942875288 Desc Date: CO Entry Descr:Zenefits Sec:CCD Trace#:121140397924557 Eed:200709 Ind ID:Znfts11061670 Ind Name:Metal Partners Rebar, Trn: 1917924557Tc | 23,230.79 |



July 01, 2020 through July 31, 2020
**Account Number:** 2281




## Withdrawals and Debits *(continued)*

| Ledger Date | Description | Amount |
|---|---|---|
| 07/09 | Orig CO Name:Payyourpeopleprl Orig ID:P942875288 Desc Date: CO Entry Descr:Zenefits Sec:CCD Trace#:121140397924562 Eed:200709 Ind ID:Znfts11065597 Ind Name:Metal Partners Rebar, Trn: 1917924562Tc | 18,921.58 |
| 07/09 | Orig CO Name:Payyourpeopletax Orig ID:R942875288 Desc Date: CO Entry Descr:Zenefits Sec:CCD Trace#:121140397924558 Eed:200709 Ind ID:Znfts11061751 Ind Name:Metal Partners Rebar, Trn: 1917924558Tc | 1,039.53 |
| 07/09 | Orig CO Name:Payyourpeopletax Orig ID:R942875288 Desc Date: CO Entry Descr:Zenefits Sec:CCD Trace#:121140397924559 Eed:200709 Ind ID:Znfts11063800 Ind Name:Metal Partners Rebar, Trn: 1917924559Tc | 915.91 |
| 07/09 | Orig CO Name:Payyourpeopleprl Orig ID:P942875288 Desc Date: CO Entry Descr:Zenefits Sec:CCD Trace#:121140397924561 Eed:200709 Ind ID:Znfts11060620 Ind Name:Metal Partners Rebar, Trn: 1917924561Tc | 640.73 |
| 07/10 | JPMorgan Access Transfer To Account000000311153396 YOUR REF: 1000414192SB | 60,000.00 |
| 07/13 | Book Transfer Debit A/C: Gerdau Ameristeel US Inc Tampa FL 33607- US Trn: 4636600195Jo YOUR REF: NONREF | 114,194.38 |
| 07/13 | Fedwire Debit Via: Bmo Harris Bank NA/071000288 A/C: Anco Steel Company Inc US Ref:/Time/16:18 Imad: 0713B1Qgc05C013957 Trn: 5058200195Jo YOUR REF: NONREF | 22,880.92 |
| 07/13 | Fedwire Debit Via: Citizens Bank, NA/011500120 A/C: Aba/211070175 Fairhaven MA US Ben: Diesel Direct West Inc US Imad: 0713B1Qgc08C008234 Trn: 5058800195Jo YOUR REF: NONREF | 6,783.48 |
| 07/13 | Fedwire Debit Via: Wells Fargo NA/121000248 A/C: Aba/321270742 Las Vegas NV US Ben: Merril Delimont US Ref:/Time/16:19 Imad: 0713B1Qgc04C013023 Trn: 5060800195Jo YOUR REF: NONREF | 13,287.35 |
| 07/13 | Fedwire Debit Via: Onpoint Com CU Ptl/323075880 A/C: Mulino Trading LLC US Imad: 0713B1Qgc04C013004 Trn: 5058400195Jo YOUR REF: NONREF | 10,220.00 |
| 07/13 | Fedwire Debit Via: Bk Amer Nyc/026009593 A/C: Milne Towing, LLC US Imad: 0713B1Qgc04C013001 Trn: 5060700195Jo YOUR REF: NONREF | 7,000.00 |
| 07/13 | Fedwire Debit Via: Citizens Bank, NA/011500120 A/C: Diesel Direct, Inc. US Imad: 0713B1Qgc04C013005 Trn: 5060000195Jo YOUR REF: NONREF | 3,885.72 |
| 07/13 | Book Transfer Debit A/C: Kelz Transport Inc. Bronx NY 10470-1425 US Trn: 5058300195Jo YOUR REF: NONREF | 8,350.00 |
| 07/13 | Fedwire Debit Via: Citizens Bank, NA/011500120 A/C: K.W. Ranstall Oil US Imad: 0713B1Qgc04C013022 Trn: 5060100195Jo YOUR REF: NONREF | 5,983.05 |
| 07/13 | Chips Debit Via: Bank of America, N.A./0959 A/C: Bank of America N.A. Las Vegas NV US Ben: David Day Las Vegas, NV 89131 US Ssn: 0472443 Trn: 5059500195Jo YOUR REF: NONREF | 5,060.80 |
| 07/13 | Fedwire Debit Via: Rogue CU Medford/323274775 A/C: Wg Freight Logistics US Imad: 0713B1Qgc03C014619 Trn: 5058900195Jo YOUR REF: NONREF | 14,400.00 |



July 01, 2020 through July 31, 2020
**Account Number:** 2281

## Withdrawals and Debits *(continued)*

| *Ledger Date* | *Description* | *Amount* |
|---|---|---|
| 07/13 | Fedwire Debit Via: Bmo Harris Bank NA/071000288 A/C: Anco Steel Company Inc US Ref: Rent Pymnt - To Replace Check 40328/Time/16:51 Imad: 0713B1Qgc04C013592 Trn: 5295700195Jo YOUR REF: NONREF | 24,402.00 |
| 07/13 | Fedwire Debit Via: Regions/062000019 A/C: Ari Logistics, LLC. US Imad: 0713B1Qgc04C013591 Trn: 5295900195Jo YOUR REF: NONREF | 21,975.00 |
| 07/13 | Fedwire Debit Via: Bmo Harris Bank NA/071000288 A/C: Roanoke Electric Steel CO US Ref:/Time/17:07 Imad: 0713B1Qgc05C014819 Trn: 5064500195Jo YOUR REF: NONREF | 286,324.64 |
| 07/13 | Fedwire Debit Via: Wells Fargo NA/121000248 A/C: Intermetal - International US Ref: Pre-Payments/Time/17:07 Imad: 0713B1Qgc08C008638 Trn: 5058100195Jo YOUR REF: NONREF | 195,204.75 |
| 07/13 | Orig CO Name:American Express Orig ID:2005032111 Desc Date:200713 CO Entry Descr:ACH Pmt Sec:CCD Trace#:021000020223112 Eed:200713 Ind ID:W2016 Ind Name:Metal Partners Rebar Er Am Trn: 1950223112Tc | 50,000.00 |
| 07/14 | Reversal | 2,782.40 |
| 07/15 | Fedwire Debit Via: Wells Fargo NA/121000248 A/C: Intermetal - International US Ref:/Time/16:41 Imad: 0715B1Qgc01C013094 Trn: 5327100197Jo YOUR REF: NONREF | 31,630.32 |
| 07/15 | Fedwire Debit Via: Onpoint Com CU Ptl/323075880 A/C: Mulino Trading, LLC US Imad: 0715B1Qgc02C015385 Trn: 5329100197Jo YOUR REF: NONREF | 20,000.00 |
| 07/15 | Fedwire Debit Via: Bmo Harris Bank NA/071000288 A/C: Anco Steel Company Inc US Ref:/Time/16:41 Imad: 0715B1Qgc02C015384 Trn: 5328400197Jo YOUR REF: NONREF | 15,139.35 |
| 07/15 | Fedwire Debit Via: Rogue CU Medford/323274775 A/C: Wg Freight Logistics US Ref: Inv 14654, 14653, 14664, 14673, 14669 Imad: 0715B1Qgc02C015383 Trn: 5327300197Jo YOUR REF: NONREF | 12,300.00 |
| 07/15 | Fedwire Debit Via: Citizens Bank, NA/011500120 A/C: Diesel Direct, Inc. US Ref: Short Paid From Mon 07/13/20 Imad: 0715B1Qgc06C016063 Trn: 5327600197Jo YOUR REF: NONREF | 100.00 |
| 07/15 | Book Transfer Debit A/C: Intermetal Rebar LLC Miami FL 33161-7402 US Ref: 28296, 28332, 28333, 28335 28355, 28357 Trn: 5327200197Jo YOUR REF: NONREF | 212,624.65 |
| 07/15 | Book Transfer Debit A/C: Gerdau Ameristeel US Inc Tampa FL 33607- US Trn: 5328800197Jo YOUR REF: NONREF | 171,204.06 |
| 07/15 | Orig CO Name:Payyourpeopleprl Orig ID:P942875288 Desc Date: CO Entry Descr:Zenefits Sec:CCD Trace#:121140396255876 Eed:200715 Ind ID:Znfts11275738 Ind Name:Metal Partners Rebar, Trn: 1976255876Tc | 95,014.75 |
| 07/15 | Orig CO Name:Payyourpeopletax Orig ID:R942875288 Desc Date: CO Entry Descr:Zenefits Sec:CCD Trace#:121140396255873 Eed:200715 Ind ID:Znfts11275222 Ind Name:Metal Partners Rebar, Trn: 1976255873Tc | 40,464.78 |
| 07/15 | Orig CO Name:Payyourpeopletax Orig ID:R942875288 Desc Date: CO Entry Descr:Zenefits Sec:CCD Trace#:121140396255871 Eed:200715 Ind ID:Znfts11273173 Ind Name:Metal Partners Rebar, Trn: 1976255871Tc | 36,843.01 |



July 01, 2020 through July 31, 2020
**Account Number:** 2281



## Withdrawals and Debits *(continued)*

| Ledger Date | Description | Amount |
|---|---|---|
| 07/15 | Orig CO Name:Payyourpeopleprl Orig ID:P942875288 Desc Date: CO Entry Descr:Zenefits Sec:CCD Trace#:121140396255875 Eed:200715 Ind ID:Znfts11275051 Ind Name:Metal Partners Rebar, Trn: 1976255875Tc | 29,191.45 |
| 07/15 | Orig CO Name:Payyourpeopletax Orig ID:R942875288 Desc Date: CO Entry Descr:Zenefits Sec:CCD Trace#:121140396255872 Eed:200715 Ind ID:Znfts11273188 Ind Name:Metal Partners Rebar, Trn: 1976255872Tc | 1,244.90 |
| 07/15 | Account Analysis Settlement Charge | 7,312.79 |
| 07/16 | Orig CO Name:Payyourpeopleprl Orig ID:P942875288 Desc Date: CO Entry Descr:Zenefits Sec:CCD Trace#:121140395438231 Eed:200716 Ind ID:Znfts11291788 Ind Name:Metal Partners Rebar, Trn: 1985438231Tc | 130,989.60 |
| 07/16 | Orig CO Name:Payyourpeopletax Orig ID:R942875288 Desc Date: CO Entry Descr:Zenefits Sec:CCD Trace#:121140395438234 Eed:200716 Ind ID:Znfts11293585 Ind Name:Metal Partners Rebar, Trn: 1985438234Tc | 50,866.80 |
| 07/16 | Orig CO Name:Fbo Payyourpeopl Orig ID:942875288G Desc Date: CO Entry Descr:Zenefits Sec:CCD Trace#:121140395438227 Eed:200716 Ind ID:Znfts11289160 Ind Name:Metal Partners Rebar, Trn: 1985438227Tc | 2,067.57 |
| 07/16 | Orig CO Name:Payyourpeopleprl Orig ID:P942875288 Desc Date: CO Entry Descr:Zenefits Sec:CCD Trace#:121140395438229 Eed:200716 Ind ID:Znfts11291416 Ind Name:Metal Partners Rebar, Trn: 1985438229Tc | 1,106.53 |
| 07/16 | Orig CO Name:Payyourpeopletax Orig ID:R942875288 Desc Date: CO Entry Descr:Zenefits Sec:CCD Trace#:121140395438233 Eed:200716 Ind ID:Znfts11288338 Ind Name:Metal Partners Rebar, Trn: 1985438233Tc | 38.76 |
| 07/17 | JPMorgan Access Transfer To Account000000311153396 YOUR REF: 1001531199SB | 300,000.00 |
| 07/17 | Fedwire Debit Via: Bmo Harris Bank NA/071000288 A/C: Sdi (Structural & Rail Division) US Ref: PO 28370/Time/16:08 Imad: 0717B1Qgc08C009757 Trn: 4707200199Jo YOUR REF: NONREF | 14,727.87 |
| 07/17 | Fedwire Debit Via: Wells Fargo NA/121000248 A/C: Intermetal - International US Ref: 28075-28094-28100/Time/16:08 Imad: 0717B1Qgc07C011731 Trn: 4707800199Jo YOUR REF: NONREF | 7,351.79 |
| 07/17 | Fedwire Debit Via: Bmo Harris Bank NA/071000288 A/C: Sdi (Structural & Rail Division) US Ref: 28381/Time/16:08 Imad: 0717B1Qgc08C009775 Trn: 4706900199Jo YOUR REF: NONREF | 14,727.87 |
| 07/17 | Fedwire Debit Via: Wells Fargo NA/121000248 A/C: Intermetal - International US Ref: 28282-28284-28289-28290/Time/16:10 Imad: 0717B1Qgc08C009794 Trn: 4716200199Jo YOUR REF: NONREF | 79,518.60 |
| 07/17 | Fedwire Debit Via: Pncbank NJ/031207607 A/C: Raritan Group New Brunswick, NJ 08906-0120 US Imad: 0717B1Qgc05C009692 Trn: 4716300199Jo YOUR REF: NONREF | 8,105.86 |
| 07/17 | JPMorgan Access Transfer To Account000000311153396 YOUR REF: 1002695199SB | 4,683.25 |
| 07/17 | Orig CO Name:Avidia Bank Orig ID:1383261866 Desc Date:200716 CO Entry Descr:Setl Sec:CCD Trace#:011375385227602 Eed:200717 Ind ID:Zenefits Ind Name:Metal Partners Interna Trn: 1985227602Tc | 385.00 |



July 01, 2020 through July 31, 2020
**Account Number:** 2281

## Withdrawals and Debits *(continued)*

| *Ledger Date* | *Description* | *Amount* |
|---|---|---|
| 07/20 | Fedwire Debit Via: Regions Bk/062005690 A/C: Pilot Travel Centers, LLC. US Ref:/Time/14:23 Imad: 0720B1Qgc07C012351 Trn: 3924700202Jo YOUR REF: NONREF | 699.02 |
| 07/20 | Fedwire Debit Via: Wsfs Wilm DE/031100102 A/C: Automotive Repair Specialists US Imad: 0720B1Qgc06C009478 Trn: 4737700202Jo YOUR REF: NONREF | 4,961.28 |
| 07/20 | Fedwire Debit Via: Wells Fargo NA/121000248 A/C: Intermetal - International US Ref: 3427-3431-3433-3436 3477-3482-3485/Time/15:54 Imad: 0720B1Qgc07C013998 Trn: 4736300202Jo YOUR REF: NONREF | 305,611.99 |
| 07/20 | Fedwire Debit Via: Bk Amer Nyc/026009593 A/C: Ryder Truck Rental Inc US Ref: For Service Period 7/15-8/15/2020 Imad: 0720B1Qgc05C012669 Trn: 4739100202Jo YOUR REF: NONREF | 80,000.00 |
| 07/20 | Fedwire Debit Via: Centerstate Bk FL/063114030 A/C: Convoy Capital, LLC Operating Acct US Ref: For Service Period 07/15-08/15/2020 Imad: 0720B1Qgc02C008411 Trn: 4737300202Jo YOUR REF: NONREF | 30,877.00 |
| 07/20 | Book Transfer Debit A/C: Intermetal Rebar LLC Miami FL 33161-7402 US Ref: 28358-28364-28369 Trn: 4739000202Jo YOUR REF: NONREF | 30,697.10 |
| 07/20 | Fedwire Debit Via: Rogue CU Medford/323274775 A/C: Wg Freight Logistics US Imad: 0720B1Qgc04C009087 Trn: 4737600202Jo YOUR REF: NONREF | 19,600.00 |
| 07/20 | Fedwire Debit Via: Pncbank Pitt/043000096 A/C: Kirk Trucking Services US Imad: 0720B1Qgc04C009084 Trn: 4739300202Jo YOUR REF: NONREF | 9,800.00 |
| 07/20 | Fedwire Debit Via: Frost Bank/114000093 A/C: Rush Truck Leasing/Las Vegas US Ref: For Service Period 07/15-08/15/2020/Time/15:54 Imad: 0720B1Qgc04C009096 Trn: 4737400202Jo YOUR REF: NONREF | 7,000.00 |
| 07/20 | Fedwire Debit Via: Fifth Third Bk NA/042000314 A/C: Ta Services Inc. Birmingham, AL 35201 US Ref: For Service Period 07/15-08/15/2020/Time/15:54 Imad: 0720B1Qgc06C009494 Trn: 4737500202Jo YOUR REF: NONREF | 6,450.00 |
| 07/20 | Book Transfer Debit A/C: Kelz Transport Inc. Bronx NY 10470-1425 US Trn: 4739600202Jo YOUR REF: NONREF | 2,750.00 |
| 07/21 | Fedwire Debit Via: Bmo Harris Bank NA/071000288 A/C: Roanoke Electric Steel CO US Ref:/Time/16:42 Imad: 0721B1Qgc01C009342 Trn: 4759700203Jo YOUR REF: NONREF | 201,078.26 |
| 07/21 | Book Transfer Debit A/C: Gerdau Ameristeel US Inc Tampa FL 33607- US Trn: 4759200203Jo YOUR REF: NONREF | 169,864.38 |
| 07/21 | Fedwire Debit Via: Wells Fargo NA/121000248 A/C: Intermetal - International US Ref:/Time/16:42 Imad: 0721B1Qgc04C008773 Trn: 4759300203Jo YOUR REF: NONREF | 25,000.00 |
| 07/21 | Fedwire Debit Via: Regions/062000019 A/C: Ari Logistics, LLC. US Imad: 0721B1Qgc01C009343 Trn: 4759400203Jo YOUR REF: NONREF | 10,500.00 |
| 07/21 | Fedwire Debit Via: F121000358/121000358 A/C: Robert Half International US Ref:/Time/16:42 Imad: 0721B1Qgc01C009346 Trn: 4759800203Jo YOUR REF: NONREF | 3,163.70 |
| 07/21 | Fedwire Debit Via: Mfrs Buf/022000046 A/C: Sherwood Industries US Imad: 0721B1Qgc05C008853 Trn: 4777200203Jo YOUR REF: NONREF | 9,030.45 |



July 01, 2020 through July 31, 2020
**Account Number:** 2281




## Withdrawals and Debits *(continued)*

| Ledger Date | Description | Amount |
|---|---|---|
| 07/21 | Orig CO Name:Kw Rastall Orig ID:1823842225 Desc Date: CO Entry Descr:Cash C&D Sec:CCD Trace#:011500129408337 Eed:200721 Ind ID: Ind Name:Metal Partners Rebar Trn: 2029408337Tc | 2,574.02 |
| 07/21 | Orig CO Name:Payyourpeopleprl Orig ID:P942875288 Desc Date: CO Entry Descr:Zenefits Sec:CCD Trace#:121140398383280 Eed:200721 Ind ID:Znfts11374171 Ind Name:Metal Partners Rebar, Trn: 2038383280Tc | 2,093.85 |
| 07/21 | Orig CO Name:Payyourpeopletax Orig ID:R942875288 Desc Date: CO Entry Descr:Zenefits Sec:CCD Trace#:121140398383282 Eed:200721 Ind ID:Znfts11373268 Ind Name:Metal Partners Rebar, Trn: 2038383282Tc | 644.40 |
| 07/22 | Debit Memorandum Able-Daily Advances Trace ID: Able Mw Metal Part Trn: 0322180629AL | 875,816.04 |
| 07/22 | JPMorgan Access Transfer To Account000000311153396 YOUR REF: 1003233204SB | 44,804.45 |
| 07/22 | Fedwire Debit Via: Fifth Third Bk NA/042000314 A/C: Crestmark Vendor Finance US Ref: Q2 2020 Contract #153253 Agreement #194132-Vf200/Time/16:45 Imad: 0722B1Qgc06C012127 Trn: 4686600204Jo YOUR REF: NONREF | 15,098.47 |
| 07/22 | Fedwire Debit Via: Onpoint Com CU Ptl/323075880 A/C: Mulino Trading, LLC US Imad: 0722B1Qgc06C012125 Trn: 4683300204Jo YOUR REF: NONREF | 4,600.00 |
| 07/22 | Book Transfer Debit A/C: Dian Construction Services, LLC Chappaqua NY 10514 US Ref: Inv 2080, 2089 & 2090 Trn: 4682600204Jo YOUR REF: NONREF | 3,720.00 |
| 07/22 | Book Transfer Debit A/C: Hdfc Bank Ltd Kanjur Marg East Mumbai India IN Ben:/50200016821502 Bar Graph Services Ref: 19-20Mpi-D-All, 20-E-06 A, 19-Hd-D-008, 20-E-06 A Lv 19-20 Lv-D Trn: 4682700204Jo YOUR REF: NONREF | 42,506.24 |
| 07/22 | Fedwire Debit Via: Bk Amer Nyc/026009593 A/C: Bank of America,N.A.,AZ Phoenix AZ 85002-2511 US Ben: Metropolitan Rebar Services US Ref: To Replace Bounced Wire Sent 07/07/2020 - Prepayment Imad: 0722B1Qgc04C010313 Trn: 4682800204Jo YOUR REF: NONREF | 35,000.00 |
| 07/22 | Fedwire Debit Via: Bmo Harris Bank NA/071000288 A/C: Roanoke Electric Steel CO US Ref: Prepayment/Time/17:06 Imad: 0722B1Qgc08C009816 Trn: 4683200204Jo YOUR REF: NONREF | 13,393.33 |
| 07/22 | Book Transfer Debit A/C: Cit Bank, N.A. Pasadena CA 91103- US Ref: Inv #356557878 - 06.09.2020 Trn: 4686700204Jo YOUR REF: NONREF | 12,501.53 |
| 07/22 | Fedwire Debit Via: Wells Fargo NA/121000248 A/C: Aba/122105278 Phoenix AZ US Ben: Southwest Rebar Services US Ref: Inv 1224 & Inv 1222/Time/17:06 Imad: 0722B1Qgc08C009815 Trn: 4682300204Jo YOUR REF: NONREF | 2,660.00 |
| 07/22 | Orig CO Name:Payyourpeopletax Orig ID:R942875288 Desc Date: CO Entry Descr:Zenefits Sec:CCD Trace#:121140393463811 Eed:200722 Ind ID:Znfts11402350 Ind Name:Metal Partners Rebar, Trn: 2043463811Tc | 34,986.37 |
| 07/22 | Orig CO Name:Payyourpeopleprl Orig ID:P942875288 Desc Date: CO Entry Descr:Zenefits Sec:CCD Trace#:121140393463806 Eed:200722 Ind ID:Znfts11402638 Ind Name:Metal Partners Rebar, Trn: 2043463806Tc | 33,648.75 |
| 07/22 | Orig CO Name:Payyourpeopleprl Orig ID:P942875288 Desc Date: CO Entry Descr:Zenefits Sec:CCD Trace#:121140393463805 Eed:200722 Ind ID:Znfts11402194 Ind Name:Metal Partners Rebar, Trn: 2043463805Tc | 2,522.62 |



July 01, 2020 through July 31, 2020
**Account Number:** 2281

## Withdrawals and Debits *(continued)*

| Ledger Date | Description | Amount |
|---|---|---|
| 07/22 | Orig CO Name:Fbo Payyourpeopl Orig ID:942875288G Desc Date: CO Entry Descr:Zenefits Sec:CCD Trace#:121140393463808 Eed:200722 Ind ID:Znfts11403034 Ind Name:Metal Partners Rebar, Trn: 2043463808Tc | 110.82 |
| 07/22 | Orig CO Name:Payyourpeopletax Orig ID:R942875288 Desc Date: CO Entry Descr:Zenefits Sec:CCD Trace#:121140393463810 Eed:200722 Ind ID:Znfts11401981 Ind Name:Metal Partners Rebar, Trn: 2043463810Tc | 99.59 |
| 07/22 | Orig CO Name:Payyourpeopletax Orig ID:R942875288 Desc Date: CO Entry Descr:Zenefits Sec:CCD Trace#:121140393463812 Eed:200722 Ind ID:Znfts11402959 Ind Name:Metal Partners Rebar, Trn: 2043463812Tc | 14.70 |
| 07/24 | JPMorgan Access Transfer To Account000000311153396 YOUR REF: 1002749206SB | 218,467.86 |
| 07/24 | Fedwire Debit Via: Bmo Harris Bank NA/071000288 A/C: Anco Steel Company Inc US Ref:/Time/16:33 Imad: 0724B1Qgc07C011608 Trn: 4872100206Jo YOUR REF: NONREF | 14,146.07 |
| 07/24 | Fedwire Debit Via: Wells Fargo NA/121000248 A/C: Vinton Steel LLC US Ref:/Time/16:33 Imad: 0724B1Qgc06C013524 Trn: 4871000206Jo YOUR REF: NONREF | 75,706.48 |
| 07/24 | Fedwire Debit Via: Regions/062000019 A/C: Ari Logistics, LLC. US Ref: Inv 272786-272647-272646-271526 2725052-272503-272645 Imad: 0724B1Qgc04C007852 Trn: 4871300206Jo YOUR REF: NONREF | 18,900.00 |
| 07/24 | Fedwire Debit Via: Key Gr Lakes Cleve/041001039 A/C: Barsplice Products Inc US Imad: 0724B1Qgc04C007847 Trn: 4871400206Jo YOUR REF: NONREF | 12,239.82 |
| 07/24 | Fedwire Debit Via: Onpoint Com CU Ptl/323075880 A/C: Mulino Trading, LLC US Ref: Inv 160831 & 160914 Imad: 0724B1Qgc07C011610 Trn: 4871700206Jo YOUR REF: NONREF | 4,800.00 |
| 07/24 | Fedwire Debit Via: Bk West Wal Crk/121100782 A/C: Black Reinforcing US Ref: Inv 572 Imad: 0724B1Qgc06C013526 Trn: 4872300206Jo YOUR REF: NONREF | 1,589.00 |
| 07/24 | Fedwire Debit Via: Regions Bk/062005690 A/C: Pilot Travel Centers, LLC. US Ref:/Time/16:33 Imad: 0724B1Qgc04C007851 Trn: 4871500206Jo YOUR REF: NONREF | 883.95 |
| 07/24 | Fedwire Debit Via: Provident Bank/221272303 A/C: Engineered Devices Corporation US Imad: 0724B1Qgc03C010293 Trn: 4871100206Jo YOUR REF: NONREF | 54,218.07 |
| 07/24 | Fedwire Debit Via: Bmo Harris Bank NA/071000288 A/C: Dynamic Bar Products (Dba Sdi) US Ref: Soule PO 27801 Soule PO 27802/Time/16:33 Imad: 0724B1Qgc01C013588 Trn: 4871200206Jo YOUR REF: NONREF | 27,526.44 |
| 07/24 | Fedwire Debit Via: Bmo Harris Bank NA/071000288 A/C: Roanoke Electric Steel CO US Ref: Soule PO 17201/Time/16:33 Imad: 0724B1Qgc01C013587 Trn: 4872200206Jo YOUR REF: NONREF | 14,067.73 |
| 07/24 | Orig CO Name:Pilot Travel Cen Orig ID:8341953155 Desc Date:200723 CO Entry Descr:Pilotdraftsec:CCD Trace#:062000011432237 Eed:200724 Ind ID:173021 Ind Name:Metal Partners Trn: 2061432237Tc | 594.66 |
| 07/27 | Book Transfer Debit A/C: Hdfc Bank Ltd Kanjur Marg East Mumbai India IN Ref: Est 3576 & 3606 Hm200076 Constr 285/Acc/Purpose/IN,P1014,IN Trn: 4581000209Jo YOUR REF: NONREF | 4,131.57 |



July 01, 2020 through July 31, 2020
**Account Number:** 2281




## Withdrawals and Debits *(continued)*

| Ledger Date | Description | Amount |
|---|---|---|
| 07/27 | Fedwire Debit Via: US Bk Nev Reno/121201694 A/C: Southwest Transload & Distribution US Ref: Inv 56018/063/087/086/083/084/082 56085/104, 56103/102/120/121/119 561 22/140/139/138/141 Imad: 0727B1Qgc05C013800 Trn: 4581500209Jo YOUR REF: NONREF | 1,635.00 |
| 07/27 | Fedwire Debit Via: Pncbank Pitt/043000096 A/C: Kirk Trucking Services US Ref: Inv Z268217 Imad: 0727B1Qgc04C009935 Trn: 4603300209Jo YOUR REF: NONREF | 450.00 |
| 07/27 | Fedwire Debit Via: Provident Bank/221272303 A/C: Engineered Devices Corporation US Ref: Inv 51226/62, 51317, 51486/87, 51578, 51663, 51771, & 51786 Imad: 0727B1Qgc02C013810 Trn: 4581400209Jo YOUR REF: NONREF | 25,958.98 |
| 07/27 | Fedwire Debit Via: Key Gr Lakes Cleve/041001039 A/C: Barsplice Products Inc US Ref: 0078493-IN Imad: 0727B1Qgc02C013809 Trn: 4581100209Jo YOUR REF: NONREF | 16,911.51 |
| 07/27 | Fedwire Debit Via: Regions/062000019 A/C: Ari Logistics, LLC. US Ref: Inv 0273011, 0272339, 0272596, 0272482, 0270739A Imad: 0727B1Qgc02C013812 Trn: 4581300209Jo YOUR REF: NONREF | 8,490.00 |
| 07/27 | Fedwire Debit Via: F121000358/121000358 A/C: Robert Half International US Ref: Inv 56105567/62/63/64/Time/17:06 Imad: 0727B1Qgc01C012397 Trn: 4581200209Jo YOUR REF: NONREF | 7,114.80 |
| 07/27 | Orig CO Name:Zenefits Orig ID:2460645293 Desc Date:B20206 CO Entry Descr:8883960078Sec:CCD Trace#:091000012129028 Eed:200727 Ind ID:2Ljgm6Tq4Zmiiwj Ind Name:Metal Partners Rebar, Trn: 2062129028Tc | 3,809.03 |
| 07/28 | JPMorgan Access Transfer To Account000000311153396 YOUR REF: 1002738210SB | 2,127.69 |
| 07/28 | Fedwire Debit Via: Bk Amer Nyc/026009593 A/C: Metropolitan Rebar US Imad: 0728B1Qgc04C006507 Trn: 3513000210Jo YOUR REF: NONREF | 35,000.00 |
| 07/28 | Fedwire Debit Via: Wells Fargo NA/121000248 A/C: Intermetal - International US Ref: PO 3331-3334, 3409, 3424, 3452, 347PO 465 & 466/Time/17:07 Imad: 0728B1Qgc01C014242 Trn: 3512800210Jo YOUR REF: NONREF | 445,119.66 |
| 07/28 | Book Transfer Debit A/C: Intermetal Rebar LLC Miami FL 33161-7402 US Ref: PO 3354, 3403, 3478, 3479, 3482, 3483, 3488 Trn: 3512900210Jo YOUR REF: NONREF | 114,995.87 |
| 07/28 | Orig CO Name:Payyourpeopleprl Orig ID:P942875288 Desc Date: CO Entry Descr:Zenefits Sec:CCD Trace#:121140398870691 Eed:200728 Ind ID:Znfts11534827 Ind Name:Metal Partners Rebar, Trn: 2108870691Tc | 1,861.93 |
| 07/28 | Orig CO Name:Payyourpeopleprl Orig ID:P942875288 Desc Date: CO Entry Descr:Zenefits Sec:CCD Trace#:121140398870690 Eed:200728 Ind ID:Znfts11532445 Ind Name:Metal Partners Rebar, Trn: 2108870690Tc | 809.83 |
| 07/28 | Orig CO Name:Fbo Payyourpeopl Orig ID:942875288G Desc Date: CO Entry Descr:Zenefits Sec:CCD Trace#:121140398870693 Eed:200728 Ind ID:Znfts11531863 Ind Name:Metal Partners Rebar, Trn: 2108870693Tc | 214.62 |
| 07/28 | Orig CO Name:Payyourpeopletax Orig ID:R942875288 Desc Date: CO Entry Descr:Zenefits Sec:CCD Trace#:121140398870696 Eed:200728 Ind ID:Znfts11533750 Ind Name:Metal Partners Rebar, Trn: 2108870696Tc | 75.79 |



July 01, 2020 through July 31, 2020
**Account Number:** 2281

## Withdrawals and Debits *(continued)*

| Ledger Date | Description | Amount |
|---|---|---|
| 07/28 | Orig CO Name:Payyourpeopletax Orig ID:R942875288 Desc Date: CO Entry Descr:Zenefits Sec:CCD Trace#:121140398870695 Eed:200728 Ind ID:Znfts11530921 Ind Name:Metal Partners Rebar, Trn: 2108870695Tc | 49.50 |
| 07/28 | Orig CO Name:Pilot Travel Cen Orig ID:8341953155 Desc Date:200727 CO Entry Descr:Pilotdraftsec:CCD Trace#:062000018870698 Eed:200728 Ind ID:173021 Ind Name:Metal Partners Trn: 2108870698Tc | 29.00 |
| 07/29 | Fedwire Debit Via: Bmo Harris Bank NA/071000288 A/C: Roanoke Electric Steel CO US Ref: PO 28266 & 28267/Time/17:06 Imad: 0729B1Qgc07C011502 Trn: 4786500211Jo YOUR REF: NONREF | 116,210.62 |
| 07/29 | Fedwire Debit Via: Pncbank NJ/031207607 A/C: New Jersey Galvanizing & Tinning US Ref: PO 565 Imad: 0729B1Qgc07C011503 Trn: 4779000211Jo YOUR REF: NONREF | 10,745.16 |
| 07/29 | Fedwire Debit Via: Provident Bank/221272303 A/C: Engineered Devices Corporation US Ref: PO 566 Imad: 0729B1Qgc07C011501 Trn: 4779300211Jo YOUR REF: NONREF | 859.70 |
| 07/29 | Orig CO Name:Payyourpeopletax Orig ID:R942875288 Desc Date: CO Entry Descr:Zenefits Sec:CCD Trace#:121140390727193 Eed:200729 Ind ID:Znfts11549818 Ind Name:Metal Partners Rebar, Trn: 2110727193Tc | 42,640.93 |
| 07/29 | Orig CO Name:Payyourpeopleprl Orig ID:P942875288 Desc Date: CO Entry Descr:Zenefits Sec:CCD Trace#:121140390727190 Eed:200729 Ind ID:Znfts11549506 Ind Name:Metal Partners Rebar, Trn: 2110727190Tc | 38,849.89 |
| 07/29 | Orig CO Name:Ezpass8882886865 Orig ID:8131996647 Desc Date: CO Entry Descr:Cash Transsec:PPD Trace#:111000020727197 Eed:200729 Ind ID:5P-208258324 Ind Name:Metal Partners Rebar L Trn: 2110727197Tc | 29,035.00 |
| 07/29 | Orig CO Name:Payyourpeopletax Orig ID:R942875288 Desc Date: CO Entry Descr:Zenefits Sec:CCD Trace#:121140390727192 Eed:200729 Ind ID:Znfts11549149 Ind Name:Metal Partners Rebar, Trn: 2110727192Tc | 230.49 |
| 07/29 | Orig CO Name:Wright Express Orig ID:0841425616 Desc Date:200728 CO Entry Descr:Fleet Debisec:CCD Trace#:071000283063764 Eed:200729 Ind ID:9100008358714 Ind Name:Metal Partners Rebar Trn: 2103063764Tc | 167.84 |
| 07/29 | Orig CO Name:Fbo Payyourpeopl Orig ID:942875288G Desc Date: CO Entry Descr:Zenefits Sec:CCD Trace#:121140390727195 Eed:200729 Ind ID:Znfts11550523 Ind Name:Metal Partners Rebar, Trn: 2110727195Tc | 161.08 |
| 07/30 | Orig CO Name:American Express Orig ID:2005032111 Desc Date:200730 CO Entry Descr:ACH Pmt Sec:CCD Trace#:021000020557626 Eed:200730 Ind ID:W1814 Ind Name:Metal Partners Rebar Er Am Trn: 2120557626Tc | 96,486.56 |
| 07/30 | Orig CO Name:Payyourpeopleprl Orig ID:P942875288 Desc Date: CO Entry Descr:Zenefits Sec:CCD Trace#:121140392001171 Eed:200730 Ind ID:Znfts11563714 Ind Name:Metal Partners Rebar, Trn: 2122001171Tc | 80,588.74 |
| 07/30 | Orig CO Name:Payyourpeopletax Orig ID:R942875288 Desc Date: CO Entry Descr:Zenefits Sec:CCD Trace#:121140392001169 Eed:200730 Ind ID:Znfts11569144 Ind Name:Metal Partners Rebar, Trn: 2122001169Tc | 34,061.98 |
| 07/30 | Orig CO Name:Payyourpeopleprl Orig ID:P942875288 Desc Date: CO Entry Descr:Zenefits Sec:CCD Trace#:121140392001172 Eed:200730 Ind ID:Znfts11568967 Ind Name:Metal Partners Rebar, Trn: 2122001172Tc | 732.80 |



July 01, 2020 through July 31, 2020
**Account Number:** 2281




## Withdrawals and Debits *(continued)*

| Ledger Date | Description | Amount |
|---|---|---|
| 07/30 | Orig CO Name:Payyourpeopletax Orig ID:R942875288 Desc Date: CO Entry Descr:Zenefits Sec:CCD Trace#:121140392001168 Eed:200730 Ind ID:Znfts11564227 Ind Name:Metal Partners Rebar, Trn: 2122001168Tc | 162.73 |
| 07/31 | Book Transfer Debit A/C: Intermetal Rebar LLC Miami FL 33161-7402 US Trn: 5227400213Jo YOUR REF: NONREF | 230,690.50 |
| 07/31 | Book Transfer Debit A/C: Gerdau Ameristeel US Inc Tampa FL 33607- US Ref: PO 28449 Trn: 5222400213Jo YOUR REF: NONREF | 58,696.53 |
| 07/31 | Fedwire Debit Via: Bmo Harris Bank NA/071000288 A/C: Roanoke Electric Steel CO US Ref:/Time/17:06 Imad: 0731B1Qgc02C023369 Trn: 5222500213Jo YOUR REF: NONREF | 49,865.88 |
| 07/31 | Fedwire Debit Via: Cath Bk LA/122203950 A/C: Gatehouse Las Vegas R.E. I, LLC. US Ref: Inv 33 - Aug 2020 Rent Imad: 0731B1Qgc02C023373 Trn: 5268100213Jo YOUR REF: NONREF | 42,323.15 |
| 07/31 | Fedwire Debit Via: Bmo Harris Bank NA/071000288 A/C: Anco Steel Company Inc US Ref: Hammond Rent - August 2020/Time/17:06 Imad: 0731B1Qgc07C024757 Trn: 5227700213Jo YOUR REF: NONREF | 24,402.00 |
| 07/31 | Fedwire Debit Via: Academy Bank, NA/107001481 A/C: Reinforcing Installers LLC US Ref: Inv 19-0082.51, 19-0082.50, 10055 &19-0082.49 Imad: 0731B1Qgc02C023368 Trn: 5223500213Jo YOUR REF: NONREF | 24,025.17 |
| 07/31 | Book Transfer Debit A/C: Evraz Inc. NA Chicago IL 60606-4637 US Trn: 5227500213Jo YOUR REF: NONREF | 15,708.00 |
| 07/31 | Fedwire Debit Via: Onpoint Com CU Ptl/323075880 A/C: Mulino Trading, LLC US Imad: 0731B1Qgc02C023371 Trn: 5227800213Jo YOUR REF: NONREF | 5,750.00 |
| 07/31 | Fedwire Debit Via: Rogue CU Medford/323274775 A/C: Wg Freight Logistics US Ref: Inv 14662 & 14843 Imad: 0731B1Qgc02C023370 Trn: 5222600213Jo YOUR REF: NONREF | 4,800.00 |
| 07/31 | Fedwire Debit Via: Wells Fargo NA/121000248 A/C: Hyg Financial Services, Inc San Francisco, CA 94104 US Ref: Cust 3691880348 - Stmnt 5011141393/Time/17:07 Imad: 0731B1Qgc06C024102 Trn: 5222700213Jo YOUR REF: NONREF | 3,365.14 |
| 07/31 | Fedwire Debit Via: Wells Fargo NA/121000248 A/C: Hyg Financial Services, Inc San Francisco, CA 94104 US Ref: Cust 3691673370-Stmnt 5011141364/Time/17:07 Imad: 0731B1Qgc07C024763 Trn: 5221800213Jo YOUR REF: NONREF | 3,288.78 |
| 07/31 | Fedwire Debit Via: Wells Fargo NA/121000248 A/C: Hyg Financial Services, Inc San Francisco, CA 94104 US Ref: Cust 3691880348 - Stmnt 511141391/Time/17:07 Imad: 0731B1Qgc07C024764 Trn: 5222800213Jo YOUR REF: NONREF | 3,212.40 |
| 07/31 | Fedwire Debit Via: Wells Fargo NA/121000248 A/C: Hyg Financial Services, Inc San Francisco, CA 94104 US Ref: Cust 3691673370 - Stmt 5011141365/Time/17:07 Imad: 0731B1Qgc07C024766 Trn: 5222900213Jo YOUR REF: NONREF | 3,018.93 |
| 07/31 | Fedwire Debit Via: Wells Fargo NA/121000248 A/C: Hyg Financial Services, Inc San Francisco, CA 94104 US Ref: Cust 3691673370-Stmnt 5011141363/Time/17:07 Imad: 0731B1Qgc06C024103 Trn: 5223000213Jo YOUR REF: NONREF | 1,840.00 |



July 01, 2020 through July 31, 2020
**Account Number:** 2281

## Withdrawals and Debits *(continued)*

| *Ledger Date* | *Description* | *Amount* |
|---|---|---|
| 07/31 | Fedwire Debit Via: Wells Fargo NA/121000248 A/C: Hyg Financial Services, Inc San Francisco, CA 94104 US Ref: Cont #001-0611821-700 Inv 5010837627A/Time/17:07 Imad: 0731B1Qgc06C024104 Trn: 5223200213Jo YOUR REF: NONREF | 1,260.00 |
| 07/31 | Fedwire Debit Via: Provident Bank/221272303 A/C: Engineered Devices Corporation US Ref: PO 585 Imad: 0731B1Qgc02C023372 Trn: 5227600213Jo YOUR REF: NONREF | 1,163.82 |
| 07/31 | Fedwire Debit Via: Wells Fargo NA/121000248 A/C: Hyg Financial Services, Inc San Francisco, CA 94104 US Ref: Cust 3691880348-Stmnt 5011141392/Time/17:07 Imad: 0731B1Qgc06C024101 Trn: 5221900213Jo YOUR REF: NONREF | 902.95 |
| 07/31 | Orig CO Name:Payyourpeopleprl Orig ID:P942875288 Desc Date: CO Entry Descr:Zenefits Sec:CCD Trace#:121140393740315 Eed:200731 Ind ID:Znfts11738125 Ind Name:Metal Partners Rebar, Trn: 2133740315Tc | 126,863.77 |
| 07/31 | Orig CO Name:Payyourpeopletax Orig ID:R942875288 Desc Date: CO Entry Descr:Zenefits Sec:CCD Trace#:121140393740313 Eed:200731 Ind ID:Znfts11738143 Ind Name:Metal Partners Rebar, Trn: 2133740313Tc | 48,044.55 |
| 07/31 | Orig CO Name:Fbo Payyourpeopl Orig ID:942875288G Desc Date: CO Entry Descr:Zenefits Sec:CCD Trace#:121140393740317 Eed:200731 Ind ID:Znfts11738224 Ind Name:Metal Partners Rebar, Trn: 2133740317Tc | 1,941.57 |
| 07/31 | Orig CO Name:Avidia Bank Orig ID:1383261866 Desc Date:200730 CO Entry Descr:Setl Sec:CCD Trace#:011375384614863 Eed:200731 Ind ID:Zenefits Ind Name:Metal Partners Interna Trn: 2124614863Tc | 198.46 |
| 07/31 | Orig CO Name:Pilot Travel Cen Orig ID:8341953155 Desc Date:200730 CO Entry Descr:Pilotdraftsec:CCD Trace#:062000013740319 Eed:200731 Ind ID:173021 Ind Name:Metal Partners Trn: 2133740319Tc | 135.99 |
| 07/31 | Orig CO Name:Payyourpeopletax Orig ID:R942875288 Desc Date: CO Entry Descr:Zenefits Sec:CCD Trace#:121140394614861 Eed:200731 Ind ID:Znfts11649931 Ind Name:Metal Partners Rebar, Trn: 2124614861Tc | 0.05 |
| **Total** | | **$8,203,899.84** |

## Daily Balance

| *Date* | *Ledger Balance* | *Date* | *Ledger Balance* |
|---|---|---|---|
| 07/01 | $18,948.81 | 07/17 | $135,908.17 |
| 07/02 | $529,399.64 | 07/20 | $513,277.82 |
| 07/03 | $227,364.89 | 07/21 | $1,015,660.22 |
| 07/06 | $350,111.10 | 07/22 | $142,272.07 |
| 07/07 | $395,905.20 | 07/23 | $234,519.87 |
| 07/08 | $416,402.18 | 07/24 | $16,052.01 |
| 07/09 | $372,500.96 | 07/27 | $101,837.49 |
| 07/10 | $312,500.96 | 07/28 | $64,709.80 |
| 07/13 | $377,451.85 | 07/29 | $189,711.14 |
| 07/14 | $429,477.20 | 07/30 | $93,224.58 |
| 07/15 | $442,016.47 | 07/31 | $161,330.13 |
| 07/16 | $444,013.93 | | |

Your service charges, fees and earnings credit have been calculated through account analysis.