## UNITED STATES BANKRUPTCY COURT
## DISTRICT OF NEVADA

| | |
|---|---|
| In re: Metal Partners Rebar, LLC | Case No.    20-12878-abl |
| | CHAPTER 11<br>MONTHLY OPERATING REPORT<br>(GENERAL BUSINESS CASE) |

### SUMMARY OF FINANCIAL STATUS

**MONTH ENDED:**    Aug-20                **PETITION DATE:**    06/16/20

1.  Debtor in possession (or trustee) hereby submits this Monthly Operating Report on the Accrual Basis of accounting (or if checked here
    the Office of the U.S. Trustee or the Court has approved the Cash Basis of Accounting for the Debtor).     —
    Dollars reported in    $1

| | | End of Current Month | End of Prior Month | As of Petition Filing |
|---|---|---|---|---|
| 2. | **Asset and Liability Structure** | | | |
| | a.  Current Assets | $29,234,212 | $29,046,711 | |
| | b.  Total Assets | $30,761,631 | $30,574,130 | $26,512,799 |
| | c.  Current Liabilities | $38,484,013 | $15,092,214 | |
| | d.  Total Liabilities | $77,906,304 | $75,655,741 | $71,764,953 |

| | | Current Month | Prior Month | Cumulative (Case to Date) |
|---|---|---|---|---|
| 3. | **Statement of Cash Receipts & Disbursements for Month** | | | |
| | a.  Total Receipts | $12,466,007 | $14,182,318 | $32,427,739 |
| | b.  Total Disbursements | $12,237,157 | $14,824,560 | $33,040,903 |
| | c.  Excess (Deficiency) of Receipts Over Disbursements (a - b) | $228,850 | ($642,242) | ($613,164) |
| | d.  Cash Balance Beginning of Month | $329,855 | $972,097 | $1,171,869 |
| | e.  Cash Balance End of Month (c + d) | $558,705 | $329,855 | $558,705 |

| | | Current Month | Prior Month | Cumulative (Case to Date) |
|---|---|---|---|---|
| 4. | **Profit/(Loss) from the Statement of Operations** | ($2,200,141) | ($1,113,466) | (3,779,317.52) |
| 5. | **Account Receivables (Pre and Post Petition)** | $14,081,196 | $15,115,862 | |
| 6. | **Post-Petition Liabilities** | $38,484,013 | $15,092,214 | |
| 7. | **Past Due Post-Petition Account Payables (over 30 days)** | $220,962 | $98,709 | |

At the end of this reporting month:

| | | Yes | No |
|---|---|---|---|
| 8. | Have any payments been made on pre-petition debt, other than payments in the normal course to secured creditors or lessors? (if yes, attach listing including date of payment, amount of payment and name of payee) - **ECF #128 2020-07** | ✓ | |
| 9. | Have any payments been made to professionals?  (if yes, attach listing including date of payment, amount of payment and name of payee) | ✓ | |
| 10. | If the answer is yes to 8 or 9, were all such payments approved by the court? | ✓ | |
| 11. | Have any payments been made to officers, insiders, shareholders, relatives?  (if yes, attach listing including date of payment, amount and reason for payment, and name of payee) | | ✓ |
| 12. | Is the estate insured for replacement cost of assets and for general liability? | ✓ | |
| 13. | Are a plan and disclosure statement on file? | | ✓ |
| 14. | Was there any post-petition borrowing during this reporting period? | ✓ | |

15.  Check if paid: Post-petition taxes    ✓   ;        U.S. Trustee Quarterly Fees    ✓  ; Check if filing is current for: Post-petition
     tax reporting and tax returns:                   .
     (Attach explanation, if post-petition taxes or U.S. Trustee Quarterly Fees are not paid current or if post-petition tax
     reporting and tax return filings are not current.) **Debtor is determing amounts for post-petion sales taxes and will filing accordingly**

I declare under penalty of perjury I have reviewed the above summary and attached financial statements, and after making reasonable inquiry
believe these documents are correct.

Date:    10/80/20

_____
Responsible Individual

Revised 1/1/98

## STATEMENT OF OPERATIONS
### (General Business Case)
For the Month Ended _____ 08/31/20 _____

| | Current Month | | | | | Cumulative (Case to Date) | Next Month Forecast |
|---|---|---|---|---|---|---|---|
| **Actual** | **Forecast** | **Variance** | | | | | |
| | | | | **Revenues:** | | | |
| 4,407,071 | | 4,407,071 | 1 | Gross Sales | | 14,611,277 | |
| - | | - | 2 | less: Sales Returns & Allowances | | - | |
| 4,407,071 | - | 4,407,071 | 3 | Net Sales | | 14,611,277 | - |
| 4,001,456 | | (4,001,456) | 4 | less: Cost of Goods Sold (Schedule 'B') | | 11,968,584 | |
| 405,616 | - | 405,616 | 5 | Gross Profit | | 2,642,694 | - |
| - | | - | 6 | Interest | | - | |
| - | | - | 7 | Other Income: | | - | |
| - | | - | 8 | | | - | |
| - | | - | 9 | | | - | |
| 405,616 | - | 405,616 | 10 | **Total Revenues** | | 2,642,694 | - |
| | | | | **Expenses:** | | | |
| - | | - | 11 | Compensation to Owner(s)/Officer(s) | | - | |
| 530,992 | | (530,992) | 12 | Salaries | | 1,790,037 | |
| - | | - | 13 | Commissions | | | |
| - | | - | 14 | Contract Labor | | - | |
| | | | | Rent/Lease: | | | |
| 218,533 | | (218,533) | 15 | Personal Property | | 448,762 | |
| 155,671 | | (155,671) | 16 | Real Property | | 351,833 | |
| 97,102 | | (97,102) | 17 | Insurance | | 254,083 | |
| 75,000 | | (75,000) | 18 | Management Fees | | 150,000 | |
| 137,077 | | (137,077) | 19 | Depreciation | | 234,711 | |
| | | | | Taxes: | | | |
| 42,225 | | (42,225) | 20 | Employer Payroll Taxes | | 144,072 | |
| - | | - | 21 | Real Property Taxes | | - | |
| - | | - | 22 | Other Taxes | | - | |
| - | | - | 23 | Other Selling | | - | |
| 72,328 | | (72,328) | 24 | Other Administrative | | 234,103 | |
| 104,955 | | (104,955) | 25 | Interest | | 213,566 | |
| - | | - | 26 | Other Expenses: | | - | |
| - | | - | 27 | | | - | |
| 55,549 | | (55,549) | 28 | Employee Health Insurance | | 178,788 | |
| - | | - | 29 | | | - | |
| - | | - | 30 | | | - | |
| - | | - | 31 | | | - | |
| - | | - | 32 | | | - | |
| - | | - | 33 | | | - | |
| - | | - | 34 | | | - | |
| 1,489,433 | - | (1,489,433) | 35 | **Total Expenses** | | 3,999,955 | - |
| (1,083,818) | - | (1,083,818) | 36 | Subtotal | | (1,357,261) | - |
| | | | | **Reorganization Items:** | | | |
| (1,014,568) | | 1,014,568 | 37 | Professional Fees | | (2,111,954) | |
| - | | - | 38 | Provisions for Rejected Executory Contracts | | - | |
| - | | - | 39 | Interest Earned on Accumulated Cash from Resulting Chp 11 Case | | - | |
| - | | - | 40 | Gain or (Loss) from Sale of Equipment | | - | |
| (101,755) | | 101,755 | 41 | U.S. Trustee Quarterly Fees | | (310,103) | |
| - | | - | 42 | | | - | |
| (1,116,323) | - | (1,116,323) | 43 | **Total Reorganization Items** | | (2,422,057) | - |
| (2,200,141) | - | (2,200,141) | 44 | **Net Profit (Loss) Before Federal & State Taxes** | | (3,779,318) | - |
| | | | 45 | Federal & State Income Taxes | | | |
| (2,200,141) | - | (2,200,141) | 46 | **Net Profit (Loss)** | | (3,779,318) | - |

Attach an Explanation of Variance to Statement of Operations (For variances greater than +/- 10% only):

## BALANCE SHEET
## (General Business Case)
**For the Month Ended**   08/31/20

**Assets**

|  |  | From Schedules | Market Value |
|---|---|---|---|
| | **Current Assets** | | |
| 1 | Cash and cash equivalents - unrestricted | | 558,705 |
| 2 | Cash and cash equivalents - restricted | | 776,714 |
| 3 | Accounts receivable (net) | A | 14,081,196 |
| 4 | Inventory | B | 10,451,485 |
| 5 | Prepaid expenses | | - |
| 6 | Professional retainers | | 121,332 |
| 7 | Other:  Inventory paid in advance | | 317,991 |
| 8 | BRG expenses paid | | 2,926,788 |
| 9 | **Total Current Assets** | | 29,234,212 |
| | **Property and Equipment (Market Value)** | | |
| 10 | Real property | C | - |
| 11 | Machinery and equipment | D | 1,447,000 |
| 12 | Furniture and fixtures | D | - |
| 13 | Office equipment | D | - |
| 14 | Leasehold improvements | D | - |
| 15 | Vehicles | D | 55,100 |
| 16 | Other: | D | - |
| 17 | | D | - |
| 18 | | D | - |
| 19 | | D | - |
| 20 | | D | - |
| 21 | **Total Property and Equipment** | | 1,502,100 |
| | **Other Assets** | | |
| 22 | Loans to shareholders | | - |
| 23 | Loans to affiliates | | - |
| 24 | Deposits | | 25,319 |
| 25 | | | - |
| 26 | | | - |
| 27 | | | - |
| 28 | **Total Other Assets** | | 25,319 |
| 29 | **Total Assets** | | 30,761,631 |

**NOTE:**

Indicate the method used to estimate the market value of assets (e.g., appraisals; familiarity with comparable market prices, etc.) and the date the value was determined.

## Liabilities and Equity
### (General Business Case)

**Liabilities From Schedules**

    **Post-Petition**

        **Current Liabilities**

| | | | |
|---|---|---|---:|
| 30 | Salaries and wages | | - |
| 31 | Payroll taxes | | - |
| 32 | Real and personal property taxes | | - |
| 33 | Income taxes | | - |
| 34 | Sales taxes | | 473,453 |
| 35 | Notes payable (short term) | | - |
| 36 | Accounts payable (trade) | A | 2,683,058 |
| 37 | Real property lease arrearage | | - |
| 38 | Personal property lease arrearage | | - |
| 39 | Accrued professional fees | | 1,538,786 |
| 40 | Current portion of long-term post-petition debt (due within 12 months) | | - |
| 41 | Other:   DIP Line of Credit | | 31,282,322 |
| 42 |       U.S. Trustee Fees | | 250,000 |
| 43 |       BRG collections | | 2,151,437 |
| 43 |       Accrued Interest | | 104,956 |
| 44 | **Total Current Liabilities** | | 38,484,013 |
| 45 | **Long-Term Post-Petition Debt, Net of Current Portion** | | - |
| 46 | **Total Post-Petition Liabilities** | | 38,484,013 |

    **Pre-Petition Liabilities (allowed amount)**

| | | | |
|---|---|---|---:|
| 47 | Secured claims | F | 2,434,589 |
| 48 | Priority unsecured claims | F | 1,385,285 |
| 49 | General unsecured claims | F | 35,602,417 |
| 50 | **Total Pre-Petition Liabilities** | | 39,422,291 |
| 51 | **Total Liabilities** | | 77,906,304 |

**Equity (Deficit)**

| | | |
|---|---|---:|
| 52 | Retained Earnings/(Deficit) at time of filing | (36,326,651) |
| 53 | Capital Stock | |
| 54 | Additional paid-in capital | |
| 55 | Cumulative profit/(loss) since filing of case | (3,779,318) |
| 56 | Post-petition contributions/(distributions) or (draws) | |
| 57 | | |
| 58 | Market value adjustment | (7,038,704) |
| 59 | **Total Equity (Deficit)** | (47,144,673) |
| 60 | **Total Liabilities and Equity (Deficit)** | 30,761,631 |

## SCHEDULES TO THE BALANCE SHEET
### (General Business Case)

### Schedule A
### Accounts Receivable and (Net) Payable

| Receivables and Payables Agings | Accounts Receivable [Pre and Post Petition] | Accounts Payable [Post Petition] | Past Due Post Petition Debt |
|---|---|---|---|
| 0 -30 Days | 4,339,157 | 2,462,096 | |
| 31-60 Days | 4,274,018 | 219,658 | |
| 61-90 Days | 4,228,229 | 1,304 | 220,962 |
| 91+ Days | 17,004,893 | - | |
| Total accounts receivable/payable | 29,846,298 | 2,683,058 | |
| Allowance for doubtful accounts | 15,765,101 | | |
| Accounts receivable (net) | 14,081,196 | | |

### Schedule B
### Inventory/Cost of Goods Sold

| Types and Amount of Inventory(ies) | Inventory(ies) Balance at End of Month | Cost of Goods Sold | |
|---|---|---|---|
| | | Inventory Beginning of Month | 9,783,164 |
| | | Add - | |
| Retail/Restaurants - | | Net purchase | 4,185,915 |
| Product for resale | | Direct labor | |
| | | Manufacturing overhead | - |
| Distribution - | | Freight in | |
| Products for resale | | Other: | 310,451 |
| | | Transportation Costs | 102,126 |
| Manufacturer - | | Shop Costs | 71,284 |
| Raw Materials | 9,735,503.13 | | |
| Work-in-progress | 715,982.27 | Less - | |
| Finished goods | - | Inventory End of Month | 10,451,485 |
| | | Shrinkage | |
| Other - Explain | | Personal Use | |
| | | | |
| | | Cost of Goods Sold | 4,001,456 |
| TOTAL | $10,451,485 | | |

**Method of Inventory Control**

Do you have a functioning perpetual inventory system?

Yes ✓   No _____

How often do you take a complete physical inventory?

| | |
|---|---|
| Weekly | _____ |
| Monthly | _____ |
| Quarterly | _____ |
| Semi-annually | _____ |
| Annually | _____ |

Date of last physical inventory was _____

Date of next physical inventory is _____

**Inventory Valuation Methods**

Indicate by a checkmark method of inventory used.

Valuation methods -

| | |
|---|---|
| FIFO cost | ✓ |
| LIFO cost | ___ |
| Lower of cost or market | ___ |
| Retail method | ___ |
| Other | ___ |
| Explain | |

Revised 1/1/98

**Schedule C**
**Real Property**

| Description | Cost | Market Value |
|---|---|---|
| | | |
| | - | - |
| | - | - |
| | - | - |
| | - | - |
| | - | - |
| | - | - |
| Total | - | - |

**Schedule D**
**Other Depreciable Assets**

| Description | Cost | Market Value |
|---|---|---|
| Machinery & Equipment - | | |
| Various | 8,146,907 | 1,447,000 |
| | - | - |
| | - | - |
| | - | - |
| Total | 8,146,907 | 1,447,000 |
| | | |
| Furniture & Fixtures - | | |
| Various | 685,244 | Unknown |
| | - | - |
| | - | - |
| | - | - |
| Total | 685,244 | - |
| | | |
| Office Equipment - | | |
| Various | 562,946 | Unknown |
| | - | - |
| Total | 562,946 | - |
| | | |
| Leasehold Improvements - | | |
| Various | 730,138 | Unknown |
| | - | - |
| | - | - |
| | - | - |
| Total | 730,138 | - |
| | | |
| Vehicles - | | |
| Various | 228,478 | 55,100 |
| | | - |
| | - | - |
| Total | 228,478 | 55,100 |

**Schedule E**
**Aging of Post-Petition Taxes**
**(As of End of the Current Reporting Period)**

| Taxes Payable | 0-30 Days | 31-60 Days | 61-90 Days | 91+ Days | Total |
|---|---|---|---|---|---|
| **Federal** | | | | | |
| Income Tax Withholding | - | - | - | - | - |
| FICA - Employee | - | - | - | - | - |
| FICA - Employer | - | - | - | - | - |
| Unemployment (FUTA) | - | - | - | - | - |
| Income | - | - | - | - | - |
| Other (Attach List) | - | - | - | - | - |
| **Total Federal Taxes** | - | - | - | - | - |
| **State and Local** | | | | | |
| Income Tax Withholding | - | - | - | - | - |
| Unemployment (UT) | - | - | - | - | - |
| Disability Insurance (DI) | - | - | - | - | - |
| Empl. Training Tax (ETT) | - | - | - | - | - |
| Sales | 111,211 | 257,504 | 104,738 | - | 473,453 |
| Excise | - | - | - | - | - |
| Real property | - | - | - | - | - |
| Personal property | - | - | - | - | - |
| Income | - | - | - | - | - |
| Other (Attach List) | - | - | - | - | - |
| **Total State & Local Taxes** | 111,211 | 257,504 | 104,738 | - | 473,453 |
| **Total Taxes** | 111,211 | 257,504 | 104,738 | - | 473,453 |

**Schedule F**
**Pre-Petition Liabilities**

| List Total Claims For Each Classification - | Claimed Amount | Allowed Amount (b) |
|---|---|---|
| Secured claims  (a) | 34,777,251 | 34,777,251 |
| Priority claims other than taxes | - | - |
| Priority tax claims | 1,385,285 | 1,385,285 |
| General unsecured claims | 35,602,417 | 35,602,417 |

(a)    List total amount of claims even it under secured.

(b)    Estimated amount of claim to be allowed after compromise or litigation. As an example, you are a defendant in a lawsuit alleging damage of $10,000,000 and a proof of claim is filed in that amount. You believe that you can settle the case for a claim of $3,000,000. For Schedule F reporting purposes you should list $10,000,000 as the Claimed Amount and $3,000,000 as the Allowed Amount.

**Schedule G**
**Rental Income Information**
**Not applicable to General Business Cases**

**Schedule H**
**Recapitulation of Funds Held at End of Month**

| | Account 1 | Account 2 | Account 3 | Account 4 |
|---|---|---|---|---|
| Bank | | | | |
| Account Type | | | | |
| Account No. | | | | |
| Account Purpose | | | | |
| Balance, End of Month | | | | |
| Total Funds on Hand for all Accounts | - | | | |

Attach copies of the month end bank statement(s), reconciliation(s), and the check register(s) to the Monthly Operating Report.

Revised 1/1/98

## STATEMENT OF CASH RECEIPTS AND DISBURSEMENTS
### Increase/(Decrease) in Cash and Cash Equivalents
#### For the Month Ended    08/31/20

| | | Actual Current Month | Cumulative (Case to Date) |
|---|---|---:|---:|
| | **Cash Receipts** | | |
| 1 | Rent/Leases Collected | - | - |
| 2 | Cash Received from Sales | 5,630,676 | 14,733,620 |
| 3 | Interest Received | - | - |
| 4 | Borrowings | 6,119,420 | 15,533,825 |
| 5 | Funds from Shareholders, Partners, or Other Insiders | - | - |
| 6 | Capital Contributions | - | - |
| 7 | RSI Collections | 707,054 | 2,151,437 |
| 8 | | 8,856 | 8,856 |
| 9 | | - | - |
| 10 | | - | - |
| 11 | | - | - |
| 12 | **Total Cash Receipts** | 12,466,007 | 32,427,739 |
| | **Cash Disbursements** | | |
| 13 | Payments for Inventory | 3,592,812 | 9,920,644 |
| 14 | Selling | - | - |
| 15 | Administrative | 529,979 | 753,349 |
| 16 | Capital Expenditures | - | - |
| 17 | Principal Payments on Debt | 5,980,405 | 16,807,336 |
| 18 | Interest Paid | - | - |
| | Rent/Lease: | | |
| 19 | Personal Property | 143,158 | 450,125 |
| 20 | Real Property | 64,056 | 212,497 |
| | Amount Paid to Owner(s)/Officer(s) | | |
| 21 | Salaries | - | - |
| 22 | Draws | - | - |
| 23 | Commissions/Royalties | - | - |
| 24 | Expense Reimbursements | - | - |
| 25 | Other | - | - |
| 26 | Salaries/Commissions (less employee withholding) | 421,450 | 1,407,291 |
| 27 | Management Fees | 50,000 | 100,000 |
| | Taxes: | | |
| 28 | Employee Withholding | 109,541 | 363,237 |
| 29 | Employer Payroll Taxes | 42,225 | 144,072 |
| 30 | Real Property Taxes | - | - |
| 31 | Other Taxes | 77,727 | 77,727 |
| 32 | Other Cash Outflows: | | |
| 33 | Freight | 254,313 | 541,683 |
| 34 | Wages paid on behalf of BRG | 477,787 | 1,334,773 |
| 35 | Employee withholding paid on behalf of BRG | 78,939 | 215,269 |
| 36 | Other expenses paid on behalf of BRG | 67,515 | 164,987 |
| 37 | Other Operating Costs | 243,988 | 389,878 |
| 38 | Employer payroll taxes paid on behalf of BRG | 43,156 | 97,933 |
| 39 | U.S.Trustee Fees | 60,103 | 60,103 |
| 40 | **Total Cash Disbursements:** | 12,237,157 | 33,040,903 |
| 41 | **Net Increase (Decrease) in Cash** | 228,850 | (613,164) |
| 42 | **Cash Balance, Beginning of Period** | 329,855 | 1,171,869 |
| 43 | **Cash Balance, End of Period** | 558,705 | 558,705 |

Revised 1/1/98

## Bank Reconciliation
For Month Ending 8/31/2020

| | Collections - xx355 | General - xx2281 | Disbursement - xx3396 | Total |
|---|---|---|---|---|
| **Beginning Book Balance** | 233,403.68 | 161,330.13 | (64,878.65) | 329,855.16 |
| Receipts | 5,980,006.18 | 6,486,000.38 | 433,261.70 | 12,899,268.26 |
| Disbursements | (5,935,405.12) | (5,985,446.44) | (749,566.73) | (12,670,418.29) |
| **Ending Book Balance** | 278,004.74 | 661,884.07 | (381,183.68) | 558,705.13 |
| Outstanding Checks | | | 390,710.29 | 390,710.29 |
| **Balance per Bank** | 278,004.74 | 661,884.07 | 9,526.61 | 949,415.42 |

## STATEMENT OF CASH RECEIPTS AND DISBURSEMENTS
### Increase/(Decrease) in Cash and Cash Equivalents
### For the Month Ended: August 2020

| Date | Type | Payee | Amount |
|------|------|-------|--------|
| 8/11/2020 | FEDWIRE DEBIT | High Ridge Partners | 26,889.11 |
| 8/11/2020 | FEDWIRE DEBIT | Saul Ewing, Arnstein, & Lehr LLP | 26,278.69 |
| 8/13/2020 | FEDWIRE DEBIT | SSG Advisors LLC | 50,000.00 |



**CHASE**

JPMorgan Chase Bank, N.A.
P O Box 182051
Columbus, OH 43218-2051

August 01, 2020 through August 31, 2020

**Account Number:**                    3396

---

**Customer Service Information**

If you have any questions about your
statement, please contact your
Customer Service Professional.

00003580 WBS 001 211 24520 NNNNNNNNNNN  1 000000000 80 0000
METAL PARTNERS REBAR, LLC
DEBTOR IN POSSESSION
PAYABLES ACCOUNT CDA
10800 BISCAYNE BLVD
STE 870
MIAMI FL 33161-7402



## Commercial Checking

### Summary

|  | Number | Market Value/Amount | Shares |
|---|---|---|---|
| Opening Ledger Balance |  | $205,873.23 |  |
| Deposits and Credits | 7 | $436,822.46 |  |
| Withdrawals and Debits | 0 | $0.00 |  |
| Checks Paid | 392 | $633,169.08 |  |
| **Ending Ledger Balance** |  | **$9,526.61** |  |

### Deposits and Credits

| Ledger Date | Description | Amount |
|---|---|---|
| 08/05 | JPMorgan Access Transfer From Account000000311152281 YOUR REF:  1002954218SB | $86,968.13 |
| 08/10 | Reversal | 3,560.76 |
| 08/12 | JPMorgan Access Transfer From Account000000311152281 YOUR REF:  1003404225SB | 131,293.57 |
| 08/19 | JPMorgan Access Transfer From Account000000311152281 YOUR REF:  1003225232SB | 125,000.00 |
| 08/27 | JPMorgan Access Transfer From Account000000311152281 YOUR REF:  1003421240SB | 35,000.00 |
| 08/28 | JPMorgan Access Transfer From Account000000311152281 YOUR REF:  1002765241SB | 35,000.00 |
| 08/31 | JPMorgan Access Transfer From Account000000311152281 YOUR REF:  1004259244SB | 20,000.00 |
| **Total** |  | **$436,822.46** |

Please examine this statement of account at once.  By continuing to use the account, you agree that: (1) the account is subject to the Bank's deposit account agreement, and (2) the Bank has no responsibility for any error in or improper charge to the account (including any unauthorized or altered check) unless you notify us in writing of this error or charge within sixty days of the mailing or availability of the first statement on which the error or charge appears.



August 01, 2020 through August 31, 2020
**Account Number:**                    3396

## Checks Paid

| Check | Date Paid | Amount | Check | Date Paid | Amount | Check | Date Paid | Amount |
|---|---|---|---|---|---|---|---|---|
| 895 | 08/14 | $1,420.66 | 40655 | 08/03 | $1,677.80 | 40734 | 08/25 | $665.05 |
| 4081* | 08/14 | $245.16 | 40657* | 08/03 | $1,044.04 | 40735 | 08/25 | $147.42 |
| 37555* | 08/17 | $999.01 | 40658 | 08/04 | $2,335.03 | 40736 | 08/11 | $1,200.33 |
| 40053* | 08/10 | $1,365.02 | 40659 | 08/03 | $1,418.16 | 40737 | 08/11 | $1,254.80 |
| 40061* | 08/11 | $1,342.61 | 40660 | 08/04 | $1,387.42 | 40738 | 08/11 | $921.75 |
| 40428* | 08/11 | $1,497.95 | 40663* | 08/03 | $1,584.24 | 40739 | 08/10 | $751.21 |
| 40471* | 08/04 | $277.05 | 40667* | 08/03 | $2,195.35 | 40740 | 08/11 | $1,109.07 |
| 40472 | 08/04 | $277.05 | 40669* | 08/03 | $901.18 | 40741 | 08/10 | $1,639.63 |
| 40488* | 08/10 | $818.53 | 40670 | 08/03 | $689.91 | 40743* | 08/11 | $632.20 |
| 40491* | 08/04 | $1,441.98 | 40671 | 08/03 | $805.72 | 40744 | 08/11 | $593.45 |
| 40496* | 08/04 | $1,252.11 | 40672 | 08/05 | $1,180.67 | 40745 | 08/10 | $1,754.65 |
| 40551* | 08/11 | $738.98 | 40673 | 08/05 | $1,225.94 | 40746 | 08/10 | $1,343.69 |
| 40557* | 08/17 | $1,559.14 | 40676* | 08/03 | $1,087.59 | 40747 | 08/11 | $1,263.76 |
| 40563* | 08/03 | $1,602.27 | 40677 | 08/07 | $334.84 | 40748 | 08/11 | $1,241.73 |
| 40564 | 08/04 | $1,021.29 | 40679* | 08/03 | $1,136.21 | 40749 | 08/11 | $683.68 |
| 40565 | 08/05 | $2,050.83 | 40680 | 08/03 | $1,500.69 | 40750 | 08/11 | $158.28 |
| 40566 | 08/11 | $2,089.29 | 40681 | 08/03 | $1,500.69 | 40751 | 08/18 | $484.84 |
| 40567 | 08/11 | $2,050.83 | 40682 | 08/03 | $1,500.69 | 40752 | 08/10 | $749.74 |
| 40568 | 08/31 | $1,973.91 | 40683 | 08/04 | $760.19 | 40753 | 08/11 | $436.80 |
| 40569 | 08/03 | $2,012.37 | 40684 | 08/05 | $1,563.22 | 40754 | 08/11 | $1,215.03 |
| 40579* | 08/03 | $1,422.16 | 40685 | 08/05 | $1,399.10 | 40755 | 08/11 | $859.38 |
| 40581* | 08/17 | $1,343.69 | 40686 | 08/03 | $1,025.08 | 40756 | 08/11 | $662.31 |
| 40590* | 08/03 | $369.40 | 40687 | 08/03 | $1,025.08 | 40757 | 08/11 | $148.09 |
| 40604* | 08/03 | $637.27 | 40688 | 08/03 | $1,025.08 | 40758 | 08/11 | $1,029.25 |
| 40608* | 08/05 | $81.57 | 40689 | 08/03 | $1,195.93 | 40759 | 08/11 | $518.77 |
| 40613* | 08/05 | $74,696.08 | 40690 | 08/06 | $1,025.08 | 40760 | 08/11 | $1,221.41 |
| 40614 | 08/03 | $1,690.59 | 40691 | 08/03 | $990.05 | 40761 | 08/11 | $257.81 |
| 40615 | 08/03 | $1,326.97 | 40692 | 08/03 | $1,754.65 | 40762 | 08/10 | $1,418.16 |
| 40616 | 08/10 | $849.78 | 40693 | 08/03 | $1,653.06 | 40763 | 08/11 | $1,638.16 |
| 40617 | 08/03 | $1,474.44 | 40694 | 08/04 | $1,348.31 | 40764 | 08/11 | $1,638.16 |
| 40618 | 08/03 | $974.13 | 40695 | 08/03 | $1,139.17 | 40765 | 08/11 | $427.80 |
| 40619 | 08/03 | $1,827.26 | 40696 | 08/03 | $1,139.17 | 40766 | 08/11 | $397.20 |
| 40620 | 08/04 | $1,104.10 | 40699* | 08/03 | $1,348.31 | 40767 | 08/07 | $1,440.66 |
| 40621 | 08/04 | $2,086.68 | 40700 | 08/03 | $1,653.06 | 40768 | 08/10 | $643.20 |
| 40622 | 08/04 | $880.03 | 40701 | 08/04 | $987.03 | 40769 | 08/10 | $603.85 |
| 40623 | 08/03 | $1,412.95 | 40702 | 08/04 | $1,158.16 | 40770 | 08/07 | $1,736.18 |
| 40624 | 08/04 | $2,036.61 | 40703 | 08/03 | $966.13 | 40771 | 08/07 | $1,736.18 |
| 40625 | 08/03 | $1,319.18 | 40704 | 08/04 | $1,497.95 | 40772 | 08/10 | $1,736.18 |
| 40626 | 08/03 | $845.27 | 40705 | 08/04 | $1,092.52 | 40773 | 08/11 | $1,297.81 |
| 40627 | 08/04 | $1,813.94 | 40706 | 08/04 | $1,218.26 | 40774 | 08/11 | $1,399.10 |
| 40628 | 08/04 | $2,284.41 | 40707 | 08/21 | $1,745.74 | 40775 | 08/11 | $581.80 |
| 40629 | 08/03 | $1,942.66 | 40708 | 08/13 | $4,038.65 | 40776 | 08/27 | $664.92 |
| 40630 | 08/03 | $2,126.38 | 40709 | 08/14 | $1,440.00 | 40777 | 08/10 | $1,754.65 |
| 40631 | 08/03 | $1,449.68 | 40710 | 08/14 | $62.33 | 40778 | 08/10 | $1,653.06 |
| 40632 | 08/03 | $1,358.88 | 40711 | 08/11 | $715.56 | 40779 | 08/10 | $1,348.31 |
| 40633 | 08/03 | $1,914.55 | 40712 | 08/12 | $1,646.73 | 40780 | 08/10 | $654.71 |
| 40634 | 08/07 | $823.41 | 40713 | 08/14 | $948.27 | 40781 | 08/10 | $654.71 |
| 40635 | 08/03 | $1,214.13 | 40714 | 08/10 | $1,416.19 | 40782 | 08/10 | $654.71 |
| 40636 | 08/04 | $1,611.56 | 40715 | 08/11 | $1,133.90 | 40783 | 08/07 | $654.71 |
| 40637 | 08/04 | $1,896.30 | 40716 | 08/11 | $649.09 | 40784 | 08/10 | $1,348.31 |
| 40638 | 08/04 | $832.58 | 40717 | 08/11 | $612.21 | 40785 | 08/10 | $570.05 |
| 40639 | 08/03 | $1,288.27 | 40718 | 08/11 | $982.74 | 40786 | 08/11 | $1,735.74 |
| 40640 | 08/04 | $1,397.54 | 40719 | 08/11 | $434.41 | 40787 | 08/07 | $1,202.27 |
| 40641 | 08/04 | $1,961.93 | 40720 | 08/11 | $1,574.15 | 40788 | 08/07 | $1,632.84 |
| 40642 | 08/03 | $1,754.65 | 40721 | 08/10 | $1,319.18 | 40789 | 08/10 | $757.38 |
| 40643 | 08/03 | $1,186.70 | 40722 | 08/10 | $554.74 | 40790 | 08/10 | $757.38 |
| 40644 | 08/11 | $1,118.58 | 40723 | 08/19 | $1,195.87 | 40791 | 08/11 | $1,753.43 |
| 40645 | 08/04 | $1,873.98 | 40724 | 08/11 | $1,498.39 | 40792 | 08/11 | $1,497.23 |
| 40646 | 08/10 | $854.91 | 40725 | 08/10 | $742.56 | 40793 | 08/13 | $61,684.70 |
| 40647 | 08/04 | $1,686.77 | 40726 | 08/10 | $2,411.63 | 40794 | 08/12 | $5,652.40 |
| 40648 | 08/10 | $283.60 | 40727 | 08/10 | $703.26 | 40795 | 08/11 | $834.99 |
| 40649 | 08/04 | $1,367.42 | 40728 | 08/10 | $1,498.39 | 40796 | 08/13 | $2,597.87 |
| 40650 | 08/11 | $786.72 | 40729 | 08/10 | $668.93 | 40797 | 08/24 | $658.14 |
| 40651 | 08/04 | $1,183.33 | 40730 | 08/10 | $632.05 | 40798 | 08/11 | $617.81 |
| 40652 | 08/04 | $775.14 | 40731 | 08/10 | $1,503.38 | 40799 | 08/14 | $551.36 |
| 40653 | 08/05 | $818.53 | 40732 | 08/10 | $1,358.88 | 40800 | 08/12 | $500.32 |
| 40654 | 08/06 | $1,533.95 | 40733 | 08/11 | $622.46 | 40802* | 08/17 | $235.96 |



## Checks Paid    *(continued)*



| Check | Date Paid | Amount | Check | Date Paid | Amount | Check | Date Paid | Amount |
|---|---|---|---|---|---|---|---|---|
| 40803 | 08/07 | $3,560.76 | 40882 | 08/14 | $1,754.65 | 40957 | 08/25 | $1,754.65 |
| 40819* | 08/26 | $1,066.65 | 40883 | 08/17 | $1,653.06 | 40958 | 08/25 | $1,245.73 |
| 40820 | 08/25 | $793.04 | 40884 | 08/17 | $1,348.31 | 40959 | 08/25 | $1,639.63 |
| 40821 | 08/26 | $1,350.00 | 40885 | 08/18 | $1,585.68 | 40960 | 08/25 | $1,009.17 |
| 40822 | 08/18 | $747.78 | 40886 | 08/18 | $1,585.68 | 40961 | 08/24 | $1,739.71 |
| 40823 | 08/18 | $1,014.71 | 40887 | 08/18 | $1,585.68 | 40962 | 08/25 | $786.95 |
| 40824 | 08/17 | $1,258.00 | 40888 | 08/18 | $1,585.68 | 40963 | 08/25 | $1,372.74 |
| 40825 | 08/17 | $1,432.90 | 40889 | 08/17 | $1,348.31 | 40964 | 08/25 | $1,143.65 |
| 40826 | 08/18 | $1,101.04 | 40890 | 08/17 | $2,414.88 | 40965 | 08/25 | $1,038.32 |
| 40827 | 08/20 | $1,262.70 | 40891 | 08/17 | $1,366.35 | 40967* | 08/25 | $1,426.42 |
| 40828 | 08/21 | $773.81 | 40892 | 08/14 | $868.88 | 40968 | 08/25 | $1,358.88 |
| 40829 | 08/18 | $1,009.83 | 40893 | 08/17 | $1,521.36 | 40970* | 08/25 | $1,430.04 |
| 40830 | 08/19 | $1,396.28 | 40894 | 08/14 | $1,044.06 | 40971 | 08/25 | $1,489.51 |
| 40831 | 08/17 | $1,319.18 | 40896* | 08/21 | $161.61 | 40972 | 08/25 | $1,361.69 |
| 40832 | 08/19 | $1,055.26 | 40897 | 08/21 | $161.61 | 40973 | 08/25 | $1,083.38 |
| 40833 | 08/19 | $1,327.51 | 40898 | 08/21 | $344.01 | 40974 | 08/25 | $1,319.18 |
| 40834 | 08/19 | $893.91 | 40900* | 08/20 | $2,097.81 | 40975 | 08/25 | $1,431.86 |
| 40835 | 08/17 | $1,430.04 | 40903* | 08/18 | $1,189.89 | 40976 | 08/25 | $1,046.76 |
| 40836 | 08/17 | $1,319.18 | 40904 | 08/17 | $1,877.45 | 40977 | 08/25 | $828.68 |
| 40837 | 08/17 | $1,358.88 | 40905 | 08/17 | $713.72 | 40978 | 08/25 | $1,257.78 |
| 40838 | 08/18 | $1,377.61 | 40909* | 08/18 | $1,639.63 | 40979 | 08/25 | $955.00 |
| 40839 | 08/19 | $698.98 | 40911* | 08/18 | $1,250.97 | 40980 | 08/25 | $1,289.72 |
| 40840 | 08/17 | $711.97 | 40912 | 08/19 | $450.00 | 40981 | 08/25 | $800.54 |
| 40841 | 08/18 | $1,092.52 | 40913 | 08/19 | $705.21 | 40983* | 08/26 | $430.00 |
| 40842 | 08/19 | $1,115.86 | 40914 | 08/19 | $865.28 | 40984 | 08/26 | $1,350.00 |
| 40843 | 08/18 | $1,341.04 | 40915 | 08/25 | $350.00 | 40985 | 08/31 | $27.44 |
| 40844 | 08/18 | $832.58 | 40916 | 08/25 | $1,078.66 | 40986 | 08/27 | $2,436.13 |
| 40845 | 08/17 | $1,684.98 | 40917 | 08/25 | $1,319.18 | 40987 | 08/27 | $122.13 |
| 40846 | 08/19 | $983.48 | 40918 | 08/28 | $1,038.75 | 40988 | 08/26 | $1,440.00 |
| 40847 | 08/17 | $1,639.63 | 40919 | 08/31 | $743.73 | 40989 | 08/25 | $2,296.08 |
| 40848 | 08/25 | $774.27 | 40920 | 08/24 | $1,387.77 | 40990 | 08/28 | $5,205.00 |
| 40849 | 08/17 | $1,754.65 | 40922* | 08/24 | $1,625.33 | 40991 | 08/26 | $6,995.00 |
| 40850 | 08/17 | $1,025.08 | 40923 | 08/24 | $1,625.33 | 40992 | 08/26 | $972.09 |
| 40851 | 08/17 | $1,118.58 | 40924 | 08/24 | $1,625.33 | 40993 | 08/24 | $1,297.77 |
| 40852 | 08/19 | $1,092.10 | 40925 | 08/24 | $2,841.32 | 40997* | 08/26 | $7,224.96 |
| 40853 | 08/18 | $1,198.24 | 40926 | 08/24 | $1,044.06 | 40998 | 08/24 | $4,309.92 |
| 40854 | 08/18 | $917.51 | 40927 | 08/24 | $1,413.15 | 41005* | 08/31 | $1,311.34 |
| 40855 | 08/25 | $445.55 | 40928 | 08/25 | $1,653.06 | 41011* | 08/28 | $1,611.44 |
| 40856 | 08/18 | $957.83 | 40929 | 08/25 | $1,348.31 | 41013* | 08/31 | $1,639.63 |
| 40857 | 08/18 | $677.05 | 40930 | 08/25 | $1,649.99 | 41016* | 08/31 | $941.97 |
| 40858 | 08/19 | $610.36 | 40931 | 08/25 | $1,649.99 | 41018* | 08/28 | $1,133.59 |
| 40859 | 08/17 | $916.30 | 40932 | 08/25 | $1,649.99 | 41023* | 08/31 | $935.50 |
| 40860 | 08/20 | $1,195.37 | 40933 | 08/24 | $1,649.99 | 41026* | 08/31 | $2,329.52 |
| 40861 | 08/18 | $1,120.65 | 40934 | 08/25 | $1,348.31 | 41032* | 08/31 | $983.56 |
| 40862 | 08/18 | $1,001.85 | 40935 | 08/25 | $1,653.06 | 41034* | 08/31 | $707.34 |
| 40863 | 08/17 | $1,418.16 | 40936 | 08/24 | $1,754.65 | 41038* | 08/31 | $1,186.70 |
| 40864 | 08/17 | $1,638.16 | 40937 | 08/24 | $1,500.69 | 41039 | 08/31 | $1,186.70 |
| 40865 | 08/19 | $522.76 | 40938 | 08/26 | $1,399.10 | 41040 | 08/31 | $1,186.70 |
| 40866 | 08/17 | $2,334.93 | 40939 | 08/24 | $1,500.69 | 41043* | 08/28 | $1,363.31 |
| 40867 | 08/14 | $1,246.72 | 40940 | 08/24 | $1,500.69 | 41044 | 08/25 | $1,754.65 |
| 40868 | 08/17 | $1,311.20 | 40941 | 08/24 | $1,500.69 | 41047* | 08/31 | $1,499.93 |
| 40869 | 08/14 | $940.74 | 40942 | 08/25 | $1,347.49 | 41048 | 08/31 | $1,499.93 |
| 40870 | 08/14 | $754.74 | 40943 | 08/24 | $1,246.72 | 41049 | 08/31 | $1,499.93 |
| 40871 | 08/17 | $978.01 | 40944 | 08/25 | $1,584.24 | 41050 | 08/31 | $1,499.93 |
| 40872 | 08/17 | $1,397.66 | 40945 | 08/25 | $891.69 | 41052* | 08/28 | $1,300.90 |
| 40873 | 08/17 | $1,221.84 | 40946 | 08/25 | $1,418.16 | 41054* | 08/31 | $833.14 |
| 40874 | 08/14 | $1,500.69 | 40949* | 08/25 | $727.94 | 41055 | 08/28 | $1,130.51 |
| 40875 | 08/14 | $1,500.69 | 40950 | 08/25 | $1,024.78 | 41056 | 08/31 | $603.83 |
| 40876 | 08/17 | $1,500.69 | 40951 | 08/25 | $929.94 | 41057 | 08/31 | $603.83 |
| 40877 | 08/18 | $857.97 | 40952 | 08/25 | $1,628.47 | 41058 | 08/31 | $603.83 |
| 40878 | 08/18 | $1,000.87 | 40953 | 08/25 | $1,246.72 | 41060* | 08/31 | $2,621.21 |
| 40879 | 08/17 | $1,399.10 | 40954 | 08/25 | $966.13 | 41062* | 08/28 | $1,306.10 |
| 40880 | 08/17 | $1,441.81 | 40955 | 08/25 | $1,122.12 | 41081* | 08/28 | $960.58 |
| 40881 | 08/27 | $678.77 | 40956 | 08/24 | $1,108.20 | | | |



## Checks Paid    *(continued)*

| Check | Date Paid | Amount | Check | Date Paid | Amount | Check | Date Paid | Amount |
|-------|-----------|--------|-------|-----------|--------|-------|-----------|--------|

**Total      392 check(s)**                                                                                  **$633,169.08**
\* indicates gap in sequence

## Daily Balance

| Date | Ledger Balance | Date | Ledger Balance |
|------|----------------|------|----------------|
| 08/03 | $142,766.03 | 08/18 | -$25,353.62 |
| 08/04 | $101,919.36 | 08/19 | $86,733.52 |
| 08/05 | $105,871.55 | 08/20 | $82,177.64 |
| 08/06 | $103,312.52 | 08/21 | $78,990.86 |
| 08/07 | $90,190.67 | 08/24 | $51,970.63 |
| 08/10 | $55,976.82 | 08/25 | -$6,809.29 |
| 08/11 | $8,901.82 | 08/26 | -$29,037.09 |
| 08/12 | $132,395.94 | 08/27 | $2,060.96 |
| 08/13 | $64,074.72 | 08/28 | $17,700.86 |
| 08/14 | $49,795.77 | 08/31 | $9,526.61 |
| 08/17 | $1,803.51 | | |

Your service charges, fees and earnings credit have been calculated through account analysis.



August 01, 2020 through August 31, 2020
**Account Number:**                3396

Metal Partners Rebar, LLC
Debtor IN Possession
Payables Account CDA



## Stop Payment Renewal Notice

Account Number   000000311153396                                        Bank Number:  001

The following Stop Payments will automatically renew for a 1-year period. You can revoke a current stop payment via your online channel (Chase.com or JPM ACCESS) or by calling the number on your statement or contacting your Customer Service Representative.

| Revoke Stop | Sequence Number | Date Entered | Renewal Date | Low Range or Check Number | High Range or Amount |
|---|---|---|---|---|---|
| —— | 0000022 | 11/08/2019 | 11/08/2020 | 35109 | |

Metal Partners Rebar, LLC
Debtor IN Possession
Payables Account CDA
10800 Biscayne Blvd
Ste 870
Miami FL 33161-7402

JPMorgan Chase Bank, N.A.
P O Box 182051
Columbus  OH 43218-2051

This Page Intentionally Left Blank



JPMorgan Chase Bank, N.A.
P O Box 182051
Columbus, OH 43218- 2051

August 01, 2020 through August 31, 2020

**Account Number:** 0355

___

### Customer Service Information

If you have any questions about your
statement, please contact your
Customer Service Professional.

00010285 WBS 111 211 24520 NNNNNNNNNNN  1 000000000 62 0001

HOLD - INTERNAL
METAL PARTNERS REBAR LLC
DEBTOR IN POSSESSION
CASH COLLATERAL ACCOUNT
10800 BISCAYNE BLVD
STE 870
MIAMI FL 33161-7402



## Commercial Checking
### Summary

|  | Number | Market Value/Amount | Shares |
|---|---|---|---|
| Opening Ledger Balance |  | $233,403.68 |  |
| Deposits and Credits | 58 | $6,001,955.45 |  |
| Withdrawals and Debits | 39 | $5,957,354.39 |  |
| Checks Paid | 0 | $0.00 |  |
| **Ending Ledger Balance** |  | **$278,004.74** |  |

### Deposits and Credits

| Ledger Date | Description | Amount |
|---|---|---|
| 08/03 | Lockbox No: 734094 For 8 Items At 16:00 8 Trn: 0101801216Lb | $216,241.81 |
| 08/03 | Deposit    1937850417 | 26,499.47 |
| 08/03 | Orig CO Name:American Express    Orig ID:1134992250 Desc Date:200731 CO Entry Descr:Settlementsec:CCD    Trace#:091000011648141 Eed:200803 Ind ID:4126314194    Ind Name:Metal Partne4126314194 Payment Date  20214 Trn: 2161648141Tc | 110,581.76 |
| 08/03 | Orig CO Name:American Express    Orig ID:1134992250 Desc Date:200802 CO Entry Descr:Settlementsec:CCD    Trace#:091000011648139 Eed:200803 Ind ID:4126314194    Ind Name:Metal Partne4126314194 Payment Date  20216 Trn: 2161648139Tc | 109,780.89 |
| 08/04 | Deposit    1926757341 | 242,415.42 |
| 08/04 | Lockbox No: 734094 For 4 Items At 16:00 8 Trn: 0101387217Lb | 43,853.74 |
| 08/05 | Fedwire Credit Via: Signature Bank/026013576 B/O: Ecd NY Inc. Astoria NY 11105 Ref: Chase Nyc/Ctr/Bnf=Metal Partners Rebar LLC Debtor IN Miami FL 33161-74 02 US/Ac-000000003528 Rfb=O/B Signa Ture Ba Imad: 0805B6B7261F000643 Trn: 2470009218Ff YOUR REF:  O/B SIGNATURE BA | 70,157.26 |
| 08/05 | Lockbox No: 734094 For 5 Items At 16:00 8 Trn: 0101349218Lb | 68,329.21 |

Please examine this statement of account at once.  By continuing to use the account, you agree that: (1) the account is subject to the Bank's deposit account agreement, and (2) the Bank has no responsibility for any error or improper charge to the account (including any unauthorized or altered check) unless you notify us in writing of this error or charge within sixty days of the mailing or availability of the first statement on which the error or charge appears.



August 01, 2020 through August 31, 2020
**Account Number:** 0355

## Deposits and Credits *(continued)*

| Ledger Date | Description | Amount |
|---|---|---|
| 08/05 | Orig CO Name:American Express    Orig ID:1134992250 Desc Date:200804 CO Entry Descr:Settlementsec:CCD    Trace#:091000014748363 Eed:200805 Ind ID:4126314194    Ind Name:Metal Partne4126314194 Payment Date  20218 Trn: 2174748363Tc | 19,679.57 |
| 08/05 | Orig CO Name:Macuch Steel Pro    Orig ID:1580629280 Desc Date:200803 CO Entry Descr:Autopay  Sec:CCD    Trace#:053200984748365 Eed:200805 Ind ID:000005965    Ind Name:Metal Partners Rebar,    154763 200131Rb2001-6/ 072585-1        0000016750.94000 0000000.00Autopay Trn: 2174748365Tc | 16,750.94 |
| 08/05 | Credit For $1,000.00, An Item For $1,556.99 Was Processed As $556.99, On 07/28/2020.  Your Reference Number 202008040013653,  Our Reference Number Esds200804-3368, Check Number 306762, Deposit Location Number 734094. | 1,000.00 |
| 08/06 | Lockbox No: 734094 For 4 Items At 16:00 8 Trn: 0101241219Lb | 34,247.66 |
| 08/06 | 07/28/2020 Credit Memorandum Able-ACH Collections Trace ID: Able Mw Metal Part Trn: 0323050096AL | 21,949.27 |
| 08/07 | Orig CO Name:American Express    Orig ID:1134992250 Desc Date:200806 CO Entry Descr:Settlementsec:CCD    Trace#:091000019817785 Eed:200807 Ind ID:4126314194    Ind Name:Metal Partne4126314194 Payment Date  20220 Trn: 2199817785Tc | 13,575.68 |
| 08/10 | Lockbox No: 734094 For 11 Items At 16:00 8 Trn: 0101741223Lb | 144,782.78 |
| 08/10 | Orig CO Name:American Express    Orig ID:1134992250 Desc Date:200809 CO Entry Descr:Settlementsec:CCD    Trace#:091000014867514 Eed:200810 Ind ID:4126314194    Ind Name:Metal Partne4126314194 Payment Date  20223 Trn: 2234867514Tc | 20,755.87 |
| 08/11 | Deposit    1926757338 | 128,441.24 |
| 08/11 | Orig CO Name:Hd Supply USD -    Orig ID:1953043400 Desc Date:Achpmt CO Entry Descr:Cash Conc Sec:CCD    Trace#:091000011285604 Eed:200811  Ind ID:    Ind Name:Metal Partners Interna 119049 Trn: 2231285604Tc | 358,100.81 |
| 08/12 | Deposit    1947733529 | 264,481.78 |
| 08/12 | Lockbox No: 734094 For 5 Items At 16:00 8 Trn: 0101505225Lb | 97,833.08 |
| 08/12 | Orig CO Name:American Express    Orig ID:1134992250 Desc Date:200811 CO Entry Descr:Settlementsec:CCD    Trace#:091000016657790 Eed:200812 Ind ID:4126314194    Ind Name:Metal Partne4126314194 Payment Date  20225 Trn: 2246657790Tc | 17,920.03 |
| 08/14 | Book Transfer Credit B/O: Capital Concrete NY Inc. Brooklyn NY 11211-8919 US Trn: 6900720227Es YOUR REF:  BMG OF 20/08/14 | 83,675.21 |
| 08/14 | Deposit    1947633962 | 62,613.37 |
| 08/14 | Lockbox No: 734094 For 1 Items At 16:00 8 Trn: 0101096227Lb | 1,555.71 |
| 08/14 | Orig CO Name:American Express    Orig ID:1134992250 Desc Date:200813 CO Entry Descr:Settlementsec:CCD    Trace#:091000015098695 Eed:200814 Ind ID:4126314194    Ind Name:Metal Partne4126314194 Payment Date  20227 Trn: 2265098695Tc | 55,790.02 |
| 08/14 | Orig CO Name:Hd Supply USD -    Orig ID:1953043400 Desc Date:Achpmt CO Entry Descr:Cash Conc Sec:CCD    Trace#:091000015098693 Eed:200814  Ind ID:    Ind Name:Metal Partners Interna 119129 Trn: 2265098693Tc | 28,298.34 |
| 08/17 | Deposit    1842701490 | 189,170.64 |
| 08/17 | Deposit    1092369544 | 50,000.00 |
| 08/17 | Lockbox No: 734094 For 1 Items At 16:00 8 Trn: 0101787230Lb | 2,458.54 |
| 08/17 | Orig CO Name:American Express    Orig ID:1134992250 Desc Date:200816 CO Entry Descr:Settlementsec:CCD    Trace#:091000018285748 Eed:200817 Ind ID:4126314194    Ind Name:Metal Partne4126314194 Payment Date  20230 Trn: 2308285748Tc | 23,957.21 |



August 01, 2020 through August 31, 2020
**Account Number:** 0355

## Deposits and Credits  *(continued)*

| Ledger Date | Description | Amount |
|---|---|---|
| 08/18 | Lockbox No: 734094 For 7 Items At 16:00 8 Trn: 0101195231Lb | 304,634.05 |
| 08/19 | Lockbox No: 734094 For 14 Items At 16:00 8 Trn: 0101362232Lb | 732,410.70 |
| 08/19 | Orig CO Name:Hd Supply USD -      Orig ID:1953043400 Desc Date:Achpmt CO Entry Descr:Cash Conc Sec:CCD    Trace#:091000019459231 Eed:200819  Ind ID:              Ind Name:Metal Partners Interna 119254 Trn: 2319459231Tc | 57,904.80 |
| 08/20 | Lockbox No: 734094 For 6 Items At 16:00 8 Trn: 0101298233Lb | 22,848.44 |
| 08/20 | Orig CO Name:Jimmy'Z Masonry      Orig ID: 363796352 Desc Date:082020 CO Entry Descr:Inv Pmt  Sec:PPD   Trace#:071926048897254 Eed:200820 Ind ID:513        Ind Name:Metal Partners Rebar L Trn: 2338897254Tc | 750.00 |
| 08/21 | Deposit     1842701491 | 160,474.36 |
| 08/21 | Orig CO Name:Hd Supply USD -      Orig ID:1953043400 Desc Date:Achpmt CO Entry Descr:Cash Conc Sec:CCD    Trace#:091000016931805 Eed:200821  Ind ID:              Ind Name:Metal Partners Interna 119309 Trn: 2336931805Tc | 69,894.48 |
| 08/24 | Lockbox No: 734094 For 7 Items At 16:00 8 Trn: 0101844237Lb | 138,739.82 |
| 08/24 | Deposit     1950235633 | 25,220.90 |
| 08/24 | Orig CO Name:American Express     Orig ID:1134992250 Desc Date:200821 CO Entry Descr:Settlementsec:CCD   Trace#:091000011102386 Eed:200824 Ind ID:4126314194        Ind Name:Metal Partne4126314194 Payment Date  20235 Trn: 2371102386Tc | 64,871.60 |
| 08/24 | Orig CO Name:Paymentech      Orig ID:1020401225 Desc Date:200824 CO Entry Descr:Deposit  Sec:CCD    Trace#:021000021102388 Eed:200824 Ind ID:6425089        Ind Name:Metal Partners Rebar, Trn: 2371102388Tc | 1,066.60 |
| 08/25 | Lockbox No: 734094 For 8 Items At 16:00 8 Trn: 0101417238Lb | 111,698.58 |
| 08/25 | Deposit     1950235639 | 15,172.04 |
| 08/25 | 08/13/2020 Credit For $54,980.98, An Item Was Not Deposited To Your Account  On 08/13/2020.   Your Reference Number 202008240012532,   Our Reference Number Esds200824-2405. | 54,980.98 |
| 08/26 | Fedwire Credit Via: Signature Bank/026013576 B/O: Ecd NY Inc. Astoria NY 11105 Ref: Chase Nyc/Ctr/Bnf=Metal Partners Rebar LLC Debtor IN Miami FL 33161-74 02 US/Ac-000000003528 Rfb=O/B Signa Ture Ba Imad: 0826B6B7261F000992 Trn: 3167109239Ff YOUR REF:  O/B SIGNATURE BA | 71,720.95 |
| 08/26 | Lockbox No: 734094 For 7 Items At 16:00 8 Trn: 0101337239Lb | 274,133.10 |
| 08/26 | Orig CO Name:Hd Supply USD -      Orig ID:1953043400 Desc Date:Achpmt CO Entry Descr:Cash Conc Sec:CCD    Trace#:091000019465452 Eed:200826  Ind ID:              Ind Name:Metal Partners Interna 119412 Trn: 2389465452Tc | 23,613.79 |
| 08/27 | Lockbox No: 734094 For 5 Items At 16:00 8 Trn: 0101179240Lb | 403,316.32 |
| 08/27 | Orig CO Name:American Express     Orig ID:1134992250 Desc Date:200826 CO Entry Descr:Settlementsec:CCD    Trace#:091000013775138 Eed:200827 Ind ID:4126314194        Ind Name:Metal Partne4126314194 Payment Date  20240 Trn: 2393775138Tc | 28,804.14 |
| 08/28 | Deposit     1949560992 | 500,000.00 |
| 08/28 | Deposit     1950235644 | 120,410.51 |
| 08/28 | Deposit     1949560589 | 6,600.00 |
| 08/28 | Orig CO Name:American Express     Orig ID:1134992250 Desc Date:200827 CO Entry Descr:Settlementsec:CCD    Trace#:091000198168225 Eed:200828 Ind ID:4126314194        Ind Name:Metal Partne4126314194 Payment Date  20241 Trn: 2409816225Tc | 7,612.24 |





August 01, 2020 through August 31, 2020

**Account Number:**                    0355

## Deposits and Credits   *(continued)*

| Ledger Date | Description | Amount |
|---|---|---|
| 08/28 | Orig CO Name:Jimmy'Z Masonry        Orig ID: 363796352 Desc Date:082820 CO Entry Descr:Inv Pmt  Sec:PPD   Trace#:071926047833474 Eed:200828 Ind ID:513            Ind Name:Metal Partners Rebar L Trn: 2417833474Tc | 2,175.00 |
| 08/31 | Lockbox No: 734094 For 6 Items At 16:00 8 Trn: 0101952244Lb | 146,725.96 |
| 08/31 | Orig CO Name:Hd Supply USD -        Orig ID:1953043400 Desc Date:Achpmt CO Entry Descr:Cash Conc Sec:CCD    Trace#:091000015695218 Eed:200831   Ind ID:                Ind Name:Metal Partners Interna 119418 Trn: 2415695218Tc | 63,162.50 |
| 08/31 | Orig CO Name:American Express        Orig ID:1134992250 Desc Date:200830 CO Entry Descr:Settlementsec:CCD    Trace#:091000016911601 Eed:200831 Ind ID:4126314194            Ind Name:Metal Partne4126314194 Payment Date  20244 Trn: 2446911601Tc | 61,311.06 |
| 08/31 | Orig CO Name:American Express        Orig ID:1134992250 Desc Date:200828 CO Entry Descr:Settlementsec:CCD    Trace#:091000016911603 Eed:200831 Ind ID:4126314194            Ind Name:Metal Partne4126314194 Payment Date  20242 Trn: 2446911603Tc | 6,805.22 |
| **Total** | | **$6,001,955.45** |

## Withdrawals and Debits

| Ledger Date | Description | Amount |
|---|---|---|
| 08/03 | 07/31/2020 Debit Memorandum Able-Lockbox/Maildeposits Trace ID: Able Mw Metal Part Trn: 0322970864AL | $222,806.76 |
| 08/03 | 07/31/2020 Debit Memorandum Able-ACH Collections Trace ID: Able Mw Metal Part Trn: 0322970865AL | 32,546.19 |
| 08/04 | 08/03/2020 Debit Memorandum Able-Lockbox/Maildeposits Trace ID: Able Mw Metal Part Trn: 0322990669AL | 242,741.28 |
| 08/04 | 08/03/2020 Debit Memorandum Able-ACH Collections Trace ID: Able Mw Metal Part Trn: 0322990670AL | 220,362.65 |
| 08/05 | 08/04/2020 Debit Memorandum Able-Lockbox/Maildeposits Trace ID: Able Mw Metal Part Trn: 0322780699AL | 286,269.16 |
| 08/06 | 08/05/2020 Debit Memorandum Able-Wire Collections Trace ID: Able Mw Metal Part Trn: 0323040620AL | 70,157.26 |
| 08/06 | 08/05/2020 Debit Memorandum Able-Lockbox/Maildeposits Trace ID: Able Mw Metal Part Trn: 0323040618AL | 68,329.21 |
| 08/06 | 08/05/2020 Debit Memorandum Able-ACH Collections Trace ID: Able Mw Metal Part Trn: 0323040619AL | 37,430.51 |
| 08/07 | 08/06/2020 Debit Memorandum Able-Lockbox/Maildeposits Trace ID: Able Mw Metal Part Trn: 0323070625AL | 34,247.66 |
| 08/10 | 08/07/2020 Debit Memorandum Able-ACH Collections Trace ID: Able Mw Metal Part Trn: 0323620652AL | 13,575.68 |
| 08/11 | 08/10/2020 Debit Memorandum Able-Lockbox/Maildeposits Trace ID: Able Mw Metal Part Trn: 0323460685AL | 144,782.78 |
| 08/11 | 08/10/2020 Debit Memorandum Able-ACH Collections Trace ID: Able Mw Metal Part Trn: 0323460686AL | 20,755.87 |
| 08/12 | 08/11/2020 Debit Memorandum Able-ACH Collections Trace ID: Able Mw Metal Part Trn: 0323650631AL | 358,100.81 |
| 08/12 | 08/11/2020 Debit Memorandum Able-Lockbox/Maildeposits Trace ID: Able Mw Metal Part Trn: 0323650630AL | 128,441.24 |
| 08/13 | 08/12/2020 Debit Memorandum Able-Lockbox/Maildeposits Trace ID: Able Mw Metal Part Trn: 0323850597AL | 362,314.86 |
| 08/13 | 08/12/2020 Debit Memorandum Able-ACH Collections Trace ID: Able Mw Metal Part Trn: 0323850598AL | 17,920.03 |



August 01, 2020 through August 31, 2020
**Account Number:**                    0355

## Withdrawals and Debits  *(continued)*

| Ledger Date | Description | Amount |
|---|---|---|
| 08/17 | 08/14/2020 Debit Memorandum Able-ACH Collections Trace ID: Able Mw Metal Part Trn: 0324030649AL | 84,088.36 |
| 08/17 | 08/14/2020 Debit Memorandum Able-Wire Collections Trace ID: Able Mw Metal Part Trn: 0324030650AL | 83,675.21 |
| 08/17 | 08/14/2020 Debit Memorandum Able-Lockbox/Maildeposits Trace ID: Able Mw Metal Part Trn: 0324030648AL | 64,169.08 |
| 08/18 | 08/17/2020 Debit Memorandum Able-Lockbox/Maildeposits Trace ID: Able Mw Metal Part Trn: 0324070716AL | 241,629.18 |
| 08/18 | 08/17/2020 Debit Memorandum Able-ACH Collections Trace ID: Able Mw Metal Part Trn: 0324070717AL | 23,957.21 |
| 08/19 | 08/18/2020 Debit Memorandum Able-Lockbox/Maildeposits Trace ID: Able Mw Metal Part Trn: 0324250595AL | 304,634.05 |
| 08/20 | 08/19/2020 Debit Memorandum Able-Lockbox/Maildeposits Trace ID: Able Mw Metal Part Trn: 0324130631AL | 732,410.70 |
| 08/20 | 08/19/2020 Debit Memorandum Able-ACH Collections Trace ID: Able Mw Metal Part Trn: 0324130632AL | 57,904.80 |
| 08/21 | 08/20/2020 Debit Memorandum Able-Lockbox/Maildeposits Trace ID: Able Mw Metal Part Trn: 0324150618AL | 22,848.44 |
| 08/21 | 08/20/2020 Debit Memorandum Able-ACH Collections Trace ID: Able Mw Metal Part Trn: 0324150619AL | 750.00 |
| 08/24 | 08/21/2020 Debit Memorandum Able-Lockbox/Maildeposits Trace ID: Able Mw Metal Part Trn: 0324620666AL | 160,474.36 |
| 08/24 | 08/21/2020 Debit Memorandum Able-ACH Collections Trace ID: Able Mw Metal Part Trn: 0324620667AL | 69,894.48 |
| 08/25 | 08/24/2020 Debit Memorandum Able-Lockbox/Maildeposits Trace ID: Able Mw Metal Part Trn: 0324460659AL | 163,960.72 |
| 08/25 | 08/24/2020 Debit Memorandum Able-ACH Collections Trace ID: Able Mw Metal Part Trn: 0324460660AL | 65,938.20 |
| 08/26 | 08/25/2020 Debit Memorandum Able-Lockbox/Maildeposits Trace ID: Able Mw Metal Part Trn: 0324490595AL | 126,870.62 |
| 08/26 | 08/25/2020 Debit Memorandum Able-ACH Collections Trace ID: Able Mw Metal Part Trn: 0324490596AL | 54,980.98 |
| 08/27 | 08/26/2020 Debit Memorandum Able-Lockbox/Maildeposits Trace ID: Able Mw Metal Part Trn: 0324520612AL | 274,133.10 |
| 08/27 | 08/26/2020 Debit Memorandum Able-Wire Collections Trace ID: Able Mw Metal Part Trn: 0324520614AL | 71,720.95 |
| 08/27 | 08/26/2020 Debit Memorandum Able-ACH Collections Trace ID: Able Mw Metal Part Trn: 0324520613AL | 23,613.79 |
| 08/28 | 08/27/2020 Debit Memorandum Able-Lockbox/Maildeposits Trace ID: Able Mw Metal Part Trn: 0324550683AL | 403,316.32 |
| 08/28 | 08/27/2020 Debit Memorandum Able-ACH Collections Trace ID: Able Mw Metal Part Trn: 0324550684AL | 28,804.14 |
| 08/31 | 08/28/2020 Debit Memorandum Able-Lockbox/Maildeposits Trace ID: Able Mw Metal Part Trn: 0324590584AL | 627,010.51 |
| 08/31 | 08/28/2020 Debit Memorandum Able-ACH Collections Trace ID: Able Mw Metal Part Trn: 0324590585AL | 9,787.24 |
| **Total** | | **$5,957,354.39** |





August 01, 2020 through August 31, 2020
**Account Number:**          0355

## Daily Balance

| Date | Ledger Balance | Date | Ledger Balance |
|---|---|---|---|
| 08/03 | $441,154.66 | 08/18 | $304,634.05 |
| 08/04 | $264,319.89 | 08/19 | $790,315.50 |
| 08/05 | $153,967.71 | 08/20 | $23,598.44 |
| 08/06 | $34,247.66 | 08/21 | $230,368.84 |
| 08/07 | $13,575.68 | 08/24 | $229,898.92 |
| 08/10 | $165,538.65 | 08/25 | $181,851.60 |
| 08/11 | $486,542.05 | 08/26 | $369,467.84 |
| 08/12 | $380,234.89 | 08/27 | $432,120.46 |
| 08/13 | $0.00 | 08/28 | $636,797.75 |
| 08/14 | $231,932.65 | 08/31 | $278,004.74 |
| 08/17 | $265,586.39 | | |

Your service charges, fees and earnings credit have been calculated through account analysis.



**CHASE ◑**
JPMorgan Chase Bank, N.A.
P O Box 182051
Columbus, OH 43218-2051

August 01, 2020 through August 31, 2020

**Account Number:**                     2281

---

### Customer Service Information

If you have any questions about your
statement, please contact your
Customer Service Professional.

00012635 WBS 111 211 24520 NNNNNNNNNN  1 000000000 C1 0000
METAL PARTNERS REBAR, LLC
DEBTOR IN POSSESSION
OPERATING ACCOUNT
10800 BISCAYNE BLVD
STE 870
MIAMI FL 33161-7402



## IMPORTANT DISCLOSURES REGARDING SWEEP ACCOUNTS

As an industry leader, JPMorgan Chase Bank, N.A. (the "Bank") recognizes the importance of healthy and transparent financial markets. In accordance with requirements of the Federal Deposit Insurance Corporation ("FDIC"), we are required to remind customers of the following. Please refer to your legal agreement or sweep statement to identify your sweep service with the Bank. If you have further questions, please contact your banking representative.

**End-of-Day Investment Sweeps ( JPMorgan Chase Bank, N.A. London Branch, International Banking Facility (IBF), and/or Fed Funds Purchased), US Dollar Pooling & Cross Border Sweeps**  In the event of a failure of the Bank, funds swept offshore or to the London Branch Deposit Investment Vehicle, IBF Investment Vehicle or the Fed Funds Investment Vehicle, as reflected on the Bank's end-of-day ledger balance, would not be considered deposits by the FDIC, and the beneficial owner of such funds would be treated as an unsecured general creditor of the receivership estate of the Bank.

**Intra-day & End-of-Day Investment Sweep – JPMorgan Money Market Funds**
In the event of a failure of the Bank, funds swept to a money market fund, as reflected on the Bank's end-of-day ledger balance, would not be considered deposits by the FDIC. However, the FDIC would treat the beneficial owner's swept funds in one of two ways: (a) if the failed Bank's assets were transferred to an acquiring institution, the swept funds would be returned back into the beneficial owner's deposit account on the business day following the failure of the Bank; or (b) if the failed Bank will be dissolved, the beneficial owner would receive a check or other payment from the FDIC to reacquire the beneficial owner's allotted interest in the money market fund in accordance with the FDIC's normal procedures.

**Intra-day Investment Sweep – Third Party Money Market Funds (Invesco, Blackrock, Dreyfus, Federated, Fidelity, Goldman Sachs, & Morgan Stanley)**
In the event of a failure of the Bank, funds swept to a money market fund (whether the sweep actually occurs will depend on the transaction cut-off time used by the FDIC), as reflected on the Bank's end-of-day ledger balance, would not be considered deposits by the FDIC. However, the FDIC would treat the beneficial owner's swept funds in one of two ways: (a) if the failed Bank's assets were transferred to an acquiring institution, the swept funds would be returned back into the beneficial owner's deposit account on the business day following the failure of the Bank; or (b) if the failed Bank will be dissolved, the beneficial owner would receive a check or other payment from the FDIC to reacquire the beneficial owner's allotted interest in the money market fund in accordance with the FDIC's normal procedures. If the

Please examine this statement of account at once.  By continuing to use the account, you agree that: (1) the account is subject to the Bank's deposit account agreement, and (2) the Bank has no responsibility for any error in or improper charge to the account (including any unauthorized or altered check) unless you notify us in writing of this error or charge within sixty days of the mailing or availability of the first statement on which the error or charge appears.



August 01, 2020 through August 31, 2020

**Account Number:**                    2281

funds are not swept, such funds would remain in the deposit account, be treated as deposits, and be insured under the applicable insurance rules and limits of the FDIC.

**End-of-Day Loan Sweep & Fed Funds Borrowed Sweep**
In the event of a failure of the Bank, funds swept as part of the Loan Payment Option, or the pay down component of the Loan Borrowing and Payment Option or the payment component of Fed Funds Borrowed, as reflected on the Bank's end-of-day ledger balance, would not be considered deposits by the FDIC, but such swept funds would reduce the loan balance or Fed Funds Borrowed balance owed by the customer to the receivership estate of the Bank.

**Physical Cash Concentration (In-Country Sweeps, Cross Currency Sweeps & Just In Time Funding (JIT))**
In the event of a failure of the Bank, funds transferred as part of a cash concentration product will be considered deposits of the account in which the funds are held, as reflected on the Bank's end-of-day ledger balance, by the FDIC after completion of all transactions related to the cash concentration product and will be insured by the FDIC under its applicable insurance rules up to applicable limits.

**Multibank Sweep**
In the event of a failure of the Bank, (a) funds transferred from the Master Account at JPMorgan as part of the Multibank Sweep Service (whether the transfer actually occurs will depend on the transaction cut-off time used by the FDIC, as reflected on the Bank's end-of-day ledger balance) would not be considered deposits of the Bank by the FDIC. If the funds are transferred from the Bank, the FDIC would treat the funds as deposits at the Participant Account Bank, subject to applicable insurance (if any) rules and limits of the FDIC. If the funds are not transferred from the Bank, such funds would remain on deposit in the Master Account, be treated as deposits at the Bank, and be insured under the applicable rules and limits of the FDIC. (b) Funds transferred to the Bank from the Participant Account Bank as part of the Multibank Sweep Service will be treated as deposits in the Master Account, as reflected on the Bank's end-of-day ledger balance, and would be insured under the applicable rules and limits of the FDIC.

**Multibank Sweep Contra**
In the event of a failure of the Bank, (a) funds transferred from the Participant Account at the Bank as part of the Multibank Sweep Service (whether the transfer actually occurs will depend on the transaction cut-off time used by the FDIC, as reflected on the Bank's end-of-day ledger balance) would not be considered deposits of the Bank by the FDIC. If the funds are transferred from the Bank, the FDIC would treat the funds as deposits at the Master Account Bank, subject to applicable insurance (if any) rules and limits of the FDIC. If the funds are not transferred from the Bank, such funds would remain on deposit in the Participant Account, be treated as deposits at the Bank, and be insured under the applicable rules and limits of the FDIC. (b) Funds transferred to the Bank from the Master Account Bank as part of the Service will be treated as deposits in the Participant Account, as reflected on the Bank end-of-day ledger balance, and would be insured under the applicable rules and limits of the FDIC.

©2020 JPMorgan Chase & Co. All Rights Reserved. JPMorgan Chase Bank, N.A. Member FDIC. All services are subject to applicable laws and regulations and service terms.

## Commercial Checking

## Summary

|  | Number | Market Value/Amount | Shares |
|---|---|---|---|
| Opening Ledger Balance |  | $161,330.13 |  |
| Deposits and Credits | 26 | $6,503,385.05 |  |
| Withdrawals and Debits | 184 | $6,002,831.11 |  |
| Checks Paid | 0 | $0.00 |  |
| **Ending Ledger Balance** |  | **$661,884.07** |  |

## Deposits and Credits

| Ledger Date | Description | Amount |
|---|---|---|
| 08/03 | Credit Memorandum Able-Daily Advances Trace ID: Able Mw Metal Dip Trn: 0322740179AL | $296,809.99 |



August 01, 2020 through August 31, 2020

**Account Number:**          2281

## Deposits and Credits  *(continued)*

| Ledger Date | Description | Amount |
|---|---|---|
| 08/04 | Credit Memorandum Able-Daily Advances Trace ID: Able Mw Metal Dip Trn: 0322770110AL | 202,825.38 |
| 08/04 | Orig CO Name:Blattner Energy      Orig ID:1263774732 Desc Date:      CO Entry Descr:Draw7   Sec:CTX   Trace#:091000016855403 Eed:200804   Ind ID:44566240        Ind Name:0001Brg Holding, LLC 4121832521 Trn: 2176855403Tc | 186,637.00 |
| 08/05 | Credit Memorandum Able-Daily Advances Trace ID: Able Mw Metal Dip Trn: 0322790176AL | 844,710.78 |
| 08/06 | Credit Memorandum Able-Daily Advances Trace ID: Able Mw Metal Dip Trn: 0323060165AL | 379,360.81 |
| 08/07 | Reversal | 17,384.67 |
| 08/07 | Credit Memorandum Able-Daily Advances Trace ID: Able Mw Metal Dip Trn: 0323090073AL | 191,577.06 |
| 08/10 | Orig CO Name:Cobracomplete      Orig ID:9300975075 Desc Date:      CO Entry Descr:Payables Sec:CCD   Trace#:091310521425480 Eed:200810 Ind ID:127815        Ind Name:Metal Partners Interna Dynamics EFT Deposit Trn: 2201425480Tc | 2,782.40 |
| 08/11 | Credit Memorandum Able-Daily Advances Trace ID: Able Mw Metal Dip Trn: 0323480081AL | 413,784.24 |
| 08/12 | Credit Memorandum Able-Daily Advances Trace ID: Able Mw Metal Dip Trn: 0323840095AL | 140,830.57 |
| 08/12 | Orig CO Name:Cobracomplete      Orig ID:9300975075 Desc Date:      CO Entry Descr:Payables Sec:CCD   Trace#:091310526640767 Eed:200812 Ind ID:127815        Ind Name:Metal Partners Interna Dynamics EFT Deposit Trn: 2246640767Tc | 3,353.59 |
| 08/13 | Credit Memorandum Able-Daily Advances Trace ID: Able Mw Metal Dip Trn: 0323680093AL | 648,462.52 |
| 08/14 | Credit Memorandum Able-Daily Advances Trace ID: Able Mw Metal Dip Trn: 0323890118AL | 61,217.80 |
| 08/17 | Book Transfer Credit B/O: JPMC Cb Funds Transfer Same Day Tampa FL 33610-9128 US Org: Aba/026009593 Bank of America, N.A. Ref:/Bnf/Our Ref Jpm200817-005732 Chaseref7149609230Ff Rtn Dtd 08/17/202 0 Trn 4747500230Jo As Uta Bene Nam E And Acct Do Not Match Less Fees Trn: 2984800230Hh  YOUR REF:  NONREF | 1,855.00 |
| 08/17 | Credit Memorandum Able-Daily Advances Trace ID: Able Mw Metal Dip Trn: 0324220098AL | 358,467.22 |
| 08/18 | Orig CO Name:Blattner Energy      Orig ID:1263774732 Desc Date:      CO Entry Descr:Draw19   Sec:CTX   Trace#:091000017439156 Eed:200818 Ind ID:44566320        Ind Name:0002Brg Holding, LLC 4121832521 Trn: 2317439156Tc | 171,086.98 |
| 08/18 | Credit Memorandum Able-Daily Advances Trace ID: Able Mw Metal Part Trn: 0324230092AL | 68,625.97 |
| 08/18 | Orig CO Name:Zenefits      Orig ID:P942875288 Desc Date:      CO Entry Descr:Payroll Sec:CCD   Trace#:061121028203661 Eed:200818   Ind ID:Znfts12117559        Ind Name:Metal Partners Rebar, Trn: 2308203661Tc | 865.28 |
| 08/19 | Credit Memorandum Able-Daily Advances Trace ID: Able Mw Metal Part Trn: 0324260145AL | 108,307.29 |
| 08/20 | Credit Memorandum Able-Daily Advances Trace ID: Able Mw Metal Part Trn: 0324140083AL | 335,140.46 |
| 08/21 | Credit Memorandum Able-Daily Advances Trace ID: Able Mw Metal Part Trn: 0324310114AL | 203,142.72 |
| 08/24 | Credit Memorandum Able-Daily Advances Trace ID: Able Mw Metal Part Trn: 0324440184AL | 4,899.62 |





August 01, 2020 through August 31, 2020
**Account Number:**                    2281

## Deposits and Credits  *(continued)*

| Ledger Date | Description | Amount |
|---|---|---|
| 08/25 | Credit Memorandum Able-Daily Advances Trace ID: Able Mw Metal Part Trn: 0324640085AL | 287,167.25 |
| 08/27 | Credit Memorandum Able-Daily Advances Trace ID: Able Mw Metal Part Trn: 0324530087AL | 632,176.40 |
| 08/28 | Credit Memorandum Able-Daily Advances Trace ID: Able Mw Metal Part Trn: 0324700126AL | 364,593.90 |
| 08/31 | Credit Memorandum Able-Daily Advances Trace ID: Able Mw Metal Part Trn: 0324710111AL | 577,320.15 |
| **Total** | | **$6,503,385.05** |

## Withdrawals and Debits

| Ledger Date | Description | Amount |
|---|---|---|
| 08/03 | Fedwire Debit Via: Bmo Harris Bank NA/071000288 A/C: Anco Steel Company Inc US Ref: Materials/Time/16:35 Imad: 0803B1Qgc03C012175 Trn: 5696800216Jo YOUR REF:  NONREF | $15,220.70 |
| 08/03 | Fedwire Debit Via: Bmo Harris Bank NA/071000288 A/C: Anco Steel Company Inc US Ref: Rent/Time/16:35 Imad: 0803B1Qgc03C012167 Trn: 5694900216Jo YOUR REF:  NONREF | 488.00 |
| 08/03 | Fedwire Debit Via: Bmo Harris Bank NA/071000288 A/C: Dynamic Bar Products (Dba Sdi) US Ref:/Time/17:06 Imad: 0803B1Qgc01C012815 Trn: 5696500216Jo YOUR REF:  NONREF | 114,545.06 |
| 08/03 | Book Transfer Debit A/C: Intermetal Rebar LLC Miami FL 33161-7402 US Trn: 5696600216Jo YOUR REF:  NONREF | 91,075.58 |
| 08/03 | Fedwire Debit Via: Wells Fargo NA/121000248 A/C: Intermetal - International US Ref: Management Fee/Time/17:06 Imad: 0803B1Qgc07C015925 Trn: 5694800216Jo YOUR REF:  NONREF | 25,000.00 |
| 08/03 | Orig CO Name:Keybank Re CAP        Orig ID:9041001039 Desc Date:080220 CO Entry Descr:Payment   Sec:PPD Trace#:041001034567062 Eed:200803   Ind ID:        010200299          Ind Name:Metal Partners Rebar, Trn: 2132649146Tc | 63,568.32 |
| 08/03 | Orig CO Name:Quarterly Fee        Orig ID:1501000502 Desc Date:200731 CO Entry Descr:Payment   Sec:CCD    Trace#:041036042649146 Eed:200803 Ind ID:0000            Ind Name:Metal Partners Rebar L ACH Transaction Trn: 2132649146Tc | 60,103.03 |
| 08/03 | Orig CO Name:Paymentech        Orig ID:1020401225 Desc Date:200803 CO Entry Descr:Fee        Sec:CCD    Trace#:021000022773281 Eed:200803 Ind ID:6425089              Ind Name:Metal Partners Rebar, Trn: 2162773281Tc | 1,428.27 |
| 08/04 | Fedwire Debit Via: Pncbank NJ/031207607 A/C: New Jersey Galvanizing & Tinning US Ref: PO 636 Imad: 0804B1Qgc08C008901 Trn: 4783600217Jo YOUR REF:  NONREF | 6,480.94 |
| 08/04 | Fedwire Debit Via: Wells Fargo NA/121000248 A/C: Aba/321270742 Las Vegas NV US Ben: Merril Delimont US Ref: Expense Reimbursement/Time/16:19 Imad: 0804B1Qgc05C010000 Trn: 4783800217Jo YOUR REF:  NONREF | 5,179.90 |
| 08/04 | Fedwire Debit Via: Onpoint Com CU Ptl/323075880 A/C: Mulino Trading, LLC US Ref: Inv 160984, 160969, 161077, 161332 Inv 161344, 161403, 161473, 161475 Imad: 0804B1Qgc08C008917 Trn: 4783300217Jo YOUR REF:  NONREF | 14,800.00 |



August 01, 2020 through August 31, 2020

**Account Number:**                    2281

## Withdrawals and Debits   *(continued)*

| Ledger Date | Description | Amount |
|---|---|---|
| 08/04 | Chips Debit Via: Bank of America, N.A./0959 A/C: Bank of America N.A. Las Vegas NV US Ben: David Day Las Vegas, NV 89131 US Ref: Expense Re-Imbursement Ssn: 0403331 Trn: 4783500217Jo YOUR REF:  NONREF | 8,946.83 |
| 08/04 | Book Transfer Debit A/C: Intermetal Rebar LLC Miami FL 33161-7402 US Ref: PO 28385 Trn: 4783700217Jo YOUR REF:  NONREF | 7,756.45 |
| 08/04 | Fedwire Debit Via: Provident Bank/221272303 A/C: Engineered Devices Corporation US Ref: PO 632 & 640 Imad: 0804B1Qgc08C008920 Trn: 4782700217Jo YOUR REF:  NONREF | 5,704.30 |
| 08/04 | Fedwire Debit Via: Hsbc USA/021001088 A/C: Salit Specialty Rebar, Inc. Buffalo, NY 14217 US Ref: PO 614 Imad: 0804B1Qgc05C010223 Trn: 4908600217Jo YOUR REF:  NONREF | 704.76 |
| 08/04 | Fedwire Debit Via: Bmo Harris Bank NA/071000288 A/C: Wmc Holdings Tomball, TX 77375 US Ref: PO 631/Time:16:37 Imad: 0804B1Qgc04C009679 Trn: 4914700217Jo YOUR REF:  NONREF | 9,600.00 |
| 08/04 | Orig CO Name:Payyourpeopleprl     Orig ID:P942875288 Desc Date:        CO Entry Descr:Zenefits  Sec:CCD    Trace#:121140397581712 Eed:200804   Ind ID:Znfts11754742          Ind Name:Metal Partners Rebar, Trn: 2177581712Tc | 34,222.01 |
| 08/04 | Orig CO Name:Payyourpeopletax     Orig ID:R942875288 Desc Date: CO Entry Descr:Zenefits  Sec:CCD    Trace#:121140397581709 Eed:200804 Ind ID:Znfts11754661          Ind Name:Metal Partners Rebar, Trn: 2177581709Tc | 28,704.06 |
| 08/04 | Orig CO Name:Payyourpeopleprl     Orig ID:P942875288 Desc Date:        CO Entry Descr:Zenefits  Sec:CCD    Trace#:121140397581713 Eed:200804   Ind ID:Znfts11756254          Ind Name:Metal Partners Rebar, Trn: 2177581713Tc | 3,206.95 |
| 08/04 | Orig CO Name:Payyourpeopletax     Orig ID:R942875288 Desc Date: CO Entry Descr:Zenefits  Sec:CCD    Trace#:121140397581707 Eed:200804 Ind ID:Znfts11754163          Ind Name:Metal Partners Rebar, Trn: 2177581707Tc | 1,907.84 |
| 08/04 | Orig CO Name:Payyourpeopletax     Orig ID:R942875288 Desc Date: CO Entry Descr:Zenefits  Sec:CCD    Trace#:121140397581710 Eed:200804 Ind ID:Znfts11756938          Ind Name:Metal Partners Rebar, Trn: 2177581710Tc | 1,306.08 |
| 08/04 | Orig CO Name:Payyourpeopletax     Orig ID:R942875288 Desc Date: CO Entry Descr:Zenefits  Sec:CCD    Trace#:121140397581708 Eed:200804 Ind ID:Znfts11754223          Ind Name:Metal Partners Rebar, Trn: 2177581708Tc | 1,061.83 |
| 08/04 | Orig CO Name:Pilot Travel Cen     Orig ID:8341953155 Desc Date:200803 CO Entry Descr:Pilotdraftsec:CCD    Trace#:062000017581715 Eed:200804 Ind ID:173021          Ind Name:Metal Partners Rebar, Trn: 2177581715Tc | 328.66 |
| 08/05 | JPMorgan Access Transfer To Account000000311153396 YOUR REF:  1002954218SB | 86,968.13 |
| 08/05 | Book Transfer Debit A/C: Keysteel, Corp. New Caney TX 77357-3503 US Ref: PO 3542 Trn: 4399100218Jo YOUR REF:  NONREF | 21,984.00 |
| 08/05 | Fedwire Debit Via: F121000358/121000358 A/C: Robert Half International US Ref:/Time:16:05 Imad: 0805B1Qgc07C011939 Trn: 4399400218Jo YOUR REF:  NONREF | 15,661.02 |
| 08/05 | Fedwire Debit Via: Wells Fargo NA/121000248 A/C: Vinton Steel LLC US Ref: PO 3125-3126-3134-3418-3544-3545 PO3546-3547-3548/Time:16:05 Imad: 0805B1Qgc03C007889 Trn: 4399000218Jo YOUR REF:  NONREF | 139,623.28 |





August 01, 2020 through August 31, 2020

**Account Number:**                    2281

## Withdrawals and Debits  *(continued)*

| Ledger Date | Description | Amount |
|---|---|---|
| 08/05 | Fedwire Debit Via: Citizens Bank, NA/011500120 A/C: Diesel Direct, Inc. US Ref: 93670451-52, 93664945-46, 93661899 93661900, 93659339, 93659340-36, 93 653518-19, 93646274, 93616268-69,93 616263-64 Imad: 0805B1Qgc02C009691 Trn: 4399600218Jo YOUR REF: NONREF | 3,934.84 |
| 08/05 | Fedwire Debit Via: Pncbank NJ/031207607 A/C: New Jersey Galvanizing & Tinning US Ref: Short Pay From 08/04/2020 Imad: 0805B1Qgc07C011941 Trn: 4399200218Jo YOUR REF: NONREF | 1,275.51 |
| 08/05 | Chips Debit Via: Bank of America, N.A./0959 A/C: Bank of America N.A. Las Vegas NV US Ben: David Day Las Vegas, NV 89131 US Ref: Expense Reimbursement Ssn: 0406633 Trn: 4400200218Jo YOUR REF: NONREF | 9,489.25 |
| 08/05 | Fedwire Debit Via: Frost Bank/114000093 A/C: Advance Business CAP Dba Triumph Buus Ref: Inv 17145, 17160, 17198, 17239/Time/16:05 Imad: 0805B1Qgc04C008562 Trn: 4399900218Jo YOUR REF: NONREF | 6,600.00 |
| 08/05 | Fedwire Debit Via: Wells Fargo NA/121000248 A/C: Intermetal - International US Ref: PO 3485-3491-3507-3508-3510-3513 PO3519-3520-3522-3537-3538/Time/17:06 Imad: 0805B1Qgc04C009208 Trn: 4398800218Jo YOUR REF: NONREF | 442,301.13 |
| 08/05 | Fedwire Debit Via: Bmo Harris Bank NA/071000288 A/C: Roanoke Electric Steel CO US Ref: PO 28463-28464/Time/17:06 Imad: 0805B1Qgc08C009695 Trn: 4398900218Jo YOUR REF: NONREF | 110,919.17 |
| 08/05 | Orig CO Name:Mg Trust        Orig ID:9753182674 Desc Date:        CO Entry Descr:0000000388Sec:PPD    Trace#:021000025799485 Eed:200805 Ind ID:07C696K800388        Ind Name:Metal Partners Rebar, Trn: 2175799485Tc | 5,954.45 |
| 08/06 | Fedwire Debit Via: Wells Fargo NA/121000248 A/C: Intermetal - International US Ref: PO 3537/Time/16:54 Imad: 0806B1Qgc05C013021 Trn: 5595900219Jo YOUR REF: NONREF | 360.00 |
| 08/06 | Book Transfer Debit A/C: Gerdau Ameristeel US Inc Tampa FL 33607- US Ref: PO 28393 & 28394 Trn: 5595800219Jo YOUR REF: NONREF | 115,157.50 |
| 08/06 | Fedwire Debit Via: Provident Bank/221272303 A/C: Engineered Devices Corporation US Ref: PO 28477 Imad: 0806B1Qgc05C013013 Trn: 5595600219Jo YOUR REF: NONREF | 15,738.00 |
| 08/06 | Fedwire Debit Via: Bmo Harris Bank NA/071000288 A/C: Wmc Holdings Tomball, TX 77375 US Ref: PO 683 & 684/Time/16:54 Imad: 0806B1Qgc05C013041 Trn: 5596300219Jo YOUR REF: NONREF | 14,858.00 |
| 08/06 | Fedwire Debit Via: Pncbank NJ/031207607 A/C: New Jersey Galvanizing & Tinning US Ref: PO 685 Imad: 0806B1Qgc05C013019 Trn: 5595700219Jo YOUR REF: NONREF | 5,396.99 |
| 08/06 | Fedwire Debit Via: Citizens Bank, NA/011500120 A/C: Aba/211070175 Fairhaven MA US Ben: Diesel Direct West Inc US Imad: 0806B1Qgc05C013027 Trn: 5596000219Jo YOUR REF: NONREF | 5,040.65 |
| 08/06 | Book Transfer Debit A/C: Intermetal Rebar LLC Miami FL 33161-7402 US Ref: PO 28465 (Line Itrm 2) Minus Overpd Trn: 5596100219Jo YOUR REF: NONREF | 202,505.00 |



August 01, 2020 through August 31, 2020

**Account Number:**                    2281



## Withdrawals and Debits   *(continued)*

| Ledger Date | Description | Amount |
|---|---|---|
| 08/06 | Orig CO Name:Mg Trust        Orig ID:9753182674 Desc Date:        CO Entry Descr:0000000388Sec:PPD   Trace#:021000024671513 Eed:200806 Ind ID:07C696K800388        Ind Name:Metal Partners Rebar, Trn: 2184671513Tc | 17,384.67 |
| 08/07 | Orig CO Name:American Express        Orig ID:2005032111 Desc Date:200807 CO Entry Descr:ACH Pmt  Sec:CCD    Trace#:021000025994501 Eed:200807   Ind ID:W4328             Ind Name:Metal Partners Rebar Er Am Trn: 2205994501Tc | 120,947.86 |
| 08/07 | Orig CO Name:Pilot Travel Cen      Orig ID:8341953155 Desc Date:200806 CO Entry Descr:Pilotdraftsec:CCD    Trace#:062000019095428 Eed:200807 Ind ID:173021            Ind Name:Metal Partners Trn: 2209095428Tc | 463.92 |
| 08/11 | Fedwire Debit Via: Wells Fargo NA/121000248 A/C: Intermetal - International US Ref:/Time/15:57 Imad: 0811B1Qgc08C009224 Trn: 4175300224Jo YOUR REF:  NONREF | 317,155.15 |
| 08/11 | Fedwire Debit Via: Provident Bank/221272303 A/C: Engineered Devices Corporation US Imad: 0811B1Qgc03C007698 Trn: 4173400224Jo YOUR REF:  NONREF | 49,943.00 |
| 08/11 | Book Transfer Debit A/C: Keysteel, Corp. New Caney TX 77357-3503 US Trn: 4174900224Jo YOUR REF:  NONREF | 18,046.00 |
| 08/11 | Book Transfer Debit A/C: Evraz Inc. NA Chicago IL 60606-4637 US Trn: 4174800224Jo YOUR REF:  NONREF | 16,320.00 |
| 08/11 | Chips Debit Via: Bank of America, N.A./0959 A/C: Bank of America Miami FL US Ben: Sni Companies US Ssn: 0399578 Trn: 4173500224Jo | 12,612.59 |
| 08/11 | Fedwire Debit Via: Provident Bank/221272303 A/C: Engineered Devices Corporation US Imad: 0811B1Qgc03C007697 Trn: 4175000224Jo YOUR REF:  NONREF | 4,076.00 |
| 08/11 | Fedwire Debit Via: Bmo Harris Bank NA/071000288 A/C: Roanoke Electric Steel CO US Ref:/Time/15:58 Imad: 0811B1Qgc08C009235 Trn: 4184200224Jo YOUR REF:  NONREF | 146.85 |
| 08/11 | Book Transfer Debit A/C: High Ridge Partners Inc Chicago IL 60603-5224 US Trn: 4183900224Jo YOUR REF:  NONREF | 26,889.11 |
| 08/11 | Fedwire Debit Via: Fifth Third Bk NA/042000314 A/C: Saul Ewing Arnstein & Lehr Llp US Ref:/Time/17:05 Imad: 0811B1Qgc06C009901 Trn: 4175900224Jo YOUR REF:  NONREF | 26,278.69 |
| 08/11 | Fedwire Debit Via: Bmo Harris Bank NA/071000288 A/C: Sdi (Structural & Rail Division) US Ref:/Time/17:05 Imad: 0811B1Qgc06C009897 Trn: 4176000224Jo YOUR REF:  NONREF | 4,147.03 |
| 08/11 | Book Transfer Debit A/C: Shelli A Chernesky OR Rodger W Looktampa FL 33602-6796 US Ref:/Acc/151677322 Rodger Look US Trn: 4175800224Jo YOUR REF:  NONREF | 3,560.76 |
| 08/11 | Orig CO Name:Mg Trust        Orig ID:9753182674 Desc Date:        CO Entry Descr:0000000388Sec:PPD   Trace#:021000021790888 Eed:200811 Ind ID:07C696K800388        Ind Name:Metal Partners Rebar, Trn: 2231790888Tc | 17,384.67 |
| 08/11 | Orig CO Name:Pilot Travel Cen      Orig ID:8341953155 Desc Date:200810 CO Entry Descr:Pilotdraftsec:CCD    Trace#:062000011230940 Eed:200811 Ind ID:173021            Ind Name:Metal Partners Trn: 2241230940Tc | 868.25 |
| 08/11 | Orig CO Name:Payyourpeopletax      Orig ID:R942875288 Desc Date: CO Entry Descr:Zenefits  Sec:CCD    Trace#:121140391230938 Eed:200811 Ind ID:Znfts11909692        Ind Name:Metal Partners Rebar, Trn: 2241230938Tc | 455.16 |



August 01, 2020 through August 31, 2020

**Account Number:**                2281

## Withdrawals and Debits   *(continued)*

| Ledger Date | Description | Amount |
|---|---|---|
| 08/12 | JPMorgan Access Transfer To Account000000311153396 YOUR REF: 1003404225SB | 131,293.57 |
| 08/12 | Fedwire Debit Via: Pncbank Pitt/043000096 A/C: Kirk Trucking Services US Imad: 0812B1Qgc07C008053 Trn: 5042300225Jo YOUR REF: NONREF | 13,250.00 |
| 08/12 | Fedwire Debit Via: Regions/062000019 A/C: Ari Logistics, LLC. US Imad: 0812B1Qgc08C010163 Trn: 5042000225Jo YOUR REF: NONREF | 16,190.00 |
| 08/13 | Fedwire Debit Via: Bmo Harris Bank NA/071000288 A/C: Wmc Holdings Tomball, TX 77375 US Ref: PO 631/Time/12:06 Imad: 0813B1Qgc04C006465 Trn: 3530100226Jo YOUR REF: NONREF | 11,470.00 |
| 08/13 | Fedwire Debit Via: Wsfs Wilm DE/031100102 A/C: Ssg Advisors LLC US Imad: 0813B1Qgc08C011685 Trn: 3530200226Jo YOUR REF: NONREF | 50,000.00 |
| 08/13 | Fedwire Debit Via: Bmo Harris Bank NA/071000288 A/C: Sdi (Structural & Rail Division) US Ref:/Time/17:06 Imad: 0813B1Qgc05C012330 Trn: 3530000226Jo YOUR REF: NONREF | 21,507.52 |
| 08/13 | Orig CO Name:Zenefits        Orig ID:P942875288 Desc Date:        CO Entry Descr:Payroll   Sec:CCD   Trace#:061121021210765 Eed:200813   Ind ID:Znfts11940391        Ind Name:Metal Partners Rebar, Trn: 2251210765Tc | 109,731.93 |
| 08/13 | Orig CO Name:Zenefits        Orig ID:P942875288 Desc Date:        CO Entry Descr:Payroll   Sec:CCD   Trace#:061121021210763 Eed:200813   Ind ID:Znfts11946388        Ind Name:Metal Partners Rebar, Trn: 2251210763Tc | 73,039.38 |
| 08/13 | Orig CO Name:Payyourpeopletax      Orig ID:R942875288 Desc Date: CO Entry Descr:Zenefits Sec:CCD   Trace#:121140398986392 Eed:200813 Ind ID:Znfts11940619        Ind Name:Metal Partners Rebar, Trn: 2268986392Tc | 40,651.95 |
| 08/13 | Orig CO Name:Zenefits        Orig ID:P942875288 Desc Date:        CO Entry Descr:Payroll   Sec:CCD   Trace#:061121021210761 Eed:200813   Ind ID:Znfts11939485        Ind Name:Metal Partners Rebar, Trn: 2251210761Tc | 32,386.59 |
| 08/13 | Orig CO Name:Payyourpeopletax      Orig ID:R942875288 Desc Date: CO Entry Descr:Zenefits Sec:CCD   Trace#:121140398986393 Eed:200813 Ind ID:Znfts11942755        Ind Name:Metal Partners Rebar, Trn: 2268986393Tc | 31,240.87 |
| 08/13 | Orig CO Name:Payyourpeopletax      Orig ID:R942875288 Desc Date: CO Entry Descr:Zenefits Sec:CCD   Trace#:121140398986391 Eed:200813 Ind ID:Znfts11936251        Ind Name:Metal Partners Rebar, Trn: 2268986391Tc | 30,114.54 |
| 08/13 | Orig CO Name:Zenefits        Orig ID:P942875288 Desc Date:        CO Entry Descr:Payroll   Sec:CCD   Trace#:061121021210762 Eed:200813   Ind ID:Znfts11941453        Ind Name:Metal Partners Rebar, Trn: 2251210762Tc | 4,214.11 |
| 08/13 | Orig CO Name:Fbo Payyourpeopl      Orig ID:942875288G Desc Date: CO Entry Descr:Zenefits Sec:CCD   Trace#:121140398986396 Eed:200813 Ind ID:Znfts11938942        Ind Name:Metal Partners Rebar, Trn: 2268986396Tc | 1,798.57 |
| 08/13 | Orig CO Name:Payyourpeopletax      Orig ID:R942875288 Desc Date: CO Entry Descr:Zenefits Sec:CCD   Trace#:121140398986390 Eed:200813 Ind ID:Znfts11935780        Ind Name:Metal Partners Rebar, Trn: 2268986390Tc | 885.08 |



August 01, 2020 through August 31, 2020

**Account Number:**                    2281

## Withdrawals and Debits   *(continued)*

| Ledger Date | Description | Amount |
|---|---|---|
| 08/13 | Orig CO Name:Fbo Payyourpeopl      Orig ID:942875288G Desc Date: CO Entry Descr:Zenefits  Sec:CCD    Trace#:121140398986395 Eed:200813 Ind ID:Znfts11936221         Ind Name:Metal Partners Rebar, Trn: 2268986395Tc | 161.08 |
| 08/13 | Orig CO Name:Zenefits          Orig ID:P942875288 Desc Date:      CO Entry Descr:Payroll  Sec:CCD    Trace#:061121021210760 Eed:200813  Ind ID:Znfts11938864         Ind Name:Metal Partners Rebar, Trn: 2251210760Tc | 129.18 |
| 08/14 | Book Transfer Debit A/C: Evraz Inc. NA Chicago IL 60606-4637 US Trn: 3024000227Jo YOUR REF:  NONREF | 60,915.00 |
| 08/14 | Book Transfer Debit A/C: Keysteel, Corp. New Caney TX 77357-3503 US Trn: 3024100227Jo YOUR REF:  NONREF | 20,058.50 |
| 08/14 | Fedwire Debit Via: Bk Amer Nyc/026009593 A/C: Erico International Corp US Imad: 0814B1Qgc08C007511 Trn: 3026200227Jo YOUR REF:  NONREF | 29,180.00 |
| 08/14 | Book Transfer Debit A/C: Gerdau Ameristeel US Inc Tampa FL 33607- US Trn: 3023900227Jo YOUR REF:  NONREF | 109,660.18 |
| 08/14 | Fedwire Debit Via: Pncbank NJ/031207607 A/C: New Jersey Galvanizing & Tinning US Imad: 0814B1Qgc02C007245 Trn: 3023800227Jo YOUR REF:  NONREF | 5,476.65 |
| 08/14 | Chips Debit Via: Bank of America, N.A./0959 A/C: Bank of Nova Scotia New York NY 10006 US Ben: Crs Specialities Inc Welland, On L3B 5W6 CA Ssn: 0419785 Trn: 3026100227Jo YOUR REF:  NONREF | 15,992.00 |
| 08/14 | Fedwire Debit Via: Wells Fargo NA/121000248 A/C: Krb Machinery CO. Wrightsville PA 17368 US Ref:/Time/12:41 Imad: 0814B1Qgc03C006768 Trn: 3023700227Jo YOUR REF:  NONREF | 1,506.02 |
| 08/14 | Fedwire Debit Via: Dbtco Americas Nyc/021001033 A/C: Traxys North America LLC US Imad: 0814B1Qgc02C007272 Trn: 3025600227Jo YOUR REF:  NONREF | 30,000.00 |
| 08/14 | Book Transfer Debit A/C: Deslauriers Inc LA Grange Park IL 60526-1276 US Trn: 3882200227Jo YOUR REF:  NONREF | 1,485.00 |
| 08/14 | Book Transfer Debit A/C: Evraz Inc. NA Chicago IL 60606-4637 US Trn: 4506700227Jo YOUR REF:  NONREF | 15,392.50 |
| 08/14 | Fedwire Debit Via: Bmo Harris Bank NA/071000288 A/C: Anco Steel Company Inc US Ref:/Time/15:49 Imad: 0814B1Qgc06C009939 Trn: 4519600227Jo YOUR REF:  NONREF | 14,994.04 |
| 08/14 | Orig CO Name:Pilot Travel Cen      Orig ID:8341953155 Desc Date:200813 CO Entry Descr:Pilotdraftsec:CCD    Trace#:062000015566875 Eed:200814 Ind ID:173021         Ind Name:Metal Partners Trn: 2275566875Tc | 582.80 |
| 08/14 | Orig CO Name:Avidia Bank        Orig ID:1383261866 Desc Date:200813 CO Entry Descr:Setl    Sec:CCD    Trace#:011375385730339 Eed:200814 Ind ID:Zenefits         Ind Name:Metal Partners Interna Trn: 2265730339Tc | 248.46 |
| 08/17 | Fedwire Debit Via: Wells Fargo NA/121000248 A/C: Vinton Steel LLC US Ref:/Time/15:42 Imad: 0817B1Qgc01C009776 Trn: 4746600230Jo YOUR REF:  NONREF | 62,290.72 |
| 08/17 | Fedwire Debit Via: Pncbank Pitt/043000096 A/C: Kirk Trucking Services US Imad: 0817B1Qgc06C009685 Trn: 4747300230Jo YOUR REF:  NONREF | 26,150.00 |





August 01, 2020 through August 31, 2020
**Account Number:**                                  2281

## Withdrawals and Debits  *(continued)*

| Ledger Date | Description | Amount |
|---|---|---|
| 08/17 | Book Transfer Debit A/C: Intermetal Rebar LLC Miami FL 33161-7402 US Trn: 4749100230Jo<br>YOUR REF:  NONREF | 25,000.00 |
| 08/17 | Fedwire Debit Via: Regions/062000019 A/C: Ari Logistics, LLC. US Imad: 0817B1Qgc02C009001 Trn: 4747400230Jo<br>YOUR REF:  NONREF | 10,725.00 |
| 08/17 | Fedwire Debit Via: F121000358/121000358 A/C: Robert Half International US Ref:/Time/15:42 Imad: 0817B1Qgc02C009007 Trn: 4747200230Jo<br>YOUR REF:  NONREF | 2,313.50 |
| 08/17 | Fedwire Debit Via: Bk Amer Nyc/026009593 A/C: Mike's Towing US Imad: 0817B1Qgc07C013996 Trn: 4747500230Jo<br>YOUR REF:  NONREF | 1,900.00 |
| 08/17 | Fedwire Debit Via: Bk Amer Nyc/026009593 A/C: Milne Towing, LLC US Imad: 0817B1Qgc03C011689 Trn: 4869400230Jo<br>YOUR REF:  NONREF | 8,950.00 |
| 08/17 | Fedwire Debit Via: Provident Bank/221272303 A/C: Engineered Devices Corporation US Imad: 0817B1Qgc03C011691 Trn: 4869600230Jo<br>YOUR REF:  NONREF | 1,100.40 |
| 08/17 | Book Transfer Debit A/C: Gerdau Ameristeel US Inc Tampa FL 33607- US Trn: 4749700230Jo<br>YOUR REF:  NONREF | 219,687.60 |
| 08/17 | Account Analysis Settlement Charge | 6,197.47 |
| 08/17 | Account Analysis Adjustment | 45.00 |
| 08/18 | Fedwire Debit Via: Suntrust Atl/061000104 A/C: Structural Rebar Design US Imad: 0818B1Qgc02C011448 Trn: 4743000231Jo<br>YOUR REF:  NONREF | 3,364.20 |
| 08/18 | Book Transfer Debit A/C: Alta Industrial Equipment Company Wixom MI 48393-3637 US Trn: 4745400231Jo<br>YOUR REF:  NONREF | 6,500.00 |
| 08/18 | Orig CO Name:Nevada Tax      Orig ID:8860000130 Desc Date:B20230 CO Entry Descr:8669623707Sec:CCD    Trace#:091000018716455 Eed:200818   Ind ID:2Lngzalq32Ya6l8      Ind Name:Bill Koehler Trn: 2308716455Tc | 33,752.91 |
| 08/18 | Orig CO Name:Fla Dept Revenue      Orig ID:7596001874 Desc Date:      CO Entry Descr:C01    Sec:CCD    Trace#:111000028122594 Eed:200818   Ind ID:134431832      Ind Name:Metal Partners Trn: 2318122594Tc | 975.80 |
| 08/18 | Orig CO Name:Pilot Travel Cen      Orig ID:8341953155 Desc Date:200817 CO Entry Descr:Pilotdraftsec:CCD    Trace#:062000018122596 Eed:200818 Ind ID:173021      Ind Name:Metal Partners Trn: 2318122596Tc | 269.22 |
| 08/18 | Orig CO Name:Ndtax      Orig ID:1450309764 Desc Date:      CO Entry Descr:Tax Pymt Sec:CCD    Trace#:091300288716453 Eed:200818 Ind ID:29019200      Ind Name:Metal Partners Rebar L State Tax Department Trn: 2308716453Tc | 110.00 |
| 08/19 | JPMorgan Access Transfer To Account000000311153396<br>YOUR REF:  1003225232SB | 125,000.00 |
| 08/19 | Orig CO Name:Zenefits      Orig ID:P942875288 Desc Date:      CO Entry Descr:Payroll  Sec:CCD    Trace#:061121029951194 Eed:200819  Ind ID:Znfts12140056      Ind Name:Metal Partners Rebar, Trn: 2319951194Tc | 37,341.03 |
| 08/19 | Orig CO Name:MN Dept of Reven      Orig ID:X416007162 Desc Date:200819 CO Entry Descr:MN Rev Paysec:CCD Trace#:042000019951192 Eed:200819   Ind ID:000000088732725 Ind Name:Metal Partners Rebar, MN Dept. of Revenue Trn: 2319951192Tc | 33,985.76 |



August 01, 2020 through August 31, 2020
**Account Number:**              2281

## Withdrawals and Debits   *(continued)*

| Ledger Date | Description | Amount |
|---|---|---|
| 08/19 | Orig CO Name:Payyourpeopletax     Orig ID:R942875288 Desc Date: CO Entry Descr:Zenefits  Sec:CCD   Trace#:121140397453888 Eed:200819 Ind ID:Znfts12141301        Ind Name:Metal Partners Rebar, Trn: 2327453888Tc | 32,684.16 |
| 08/19 | Orig CO Name:NJ S&U Web Pmt      Orig ID:7216000928 Desc Date: CO Entry Descr:Njweb55  Sec:CCD   Trace#:031100209951196 Eed:200819 Ind ID:091000013238957       Ind Name:Metal Partners Rebar, Txp*B263061220000*04120*200630*T*38 5826*****Meta\ Trn: 2319951196Tc | 3,858.26 |
| 08/19 | Orig CO Name:Fbo Payyourpeopl     Orig ID:942875288G Desc Date: CO Entry Descr:Zenefits  Sec:CCD   Trace#:121140397453886 Eed:200819 Ind ID:Znfts12139732        Ind Name:Metal Partners Rebar, Trn: 2327453886Tc | 381.08 |
| 08/19 | Orig CO Name:Webfile Tax Pymt     Orig ID:2146000311 Desc Date:      CO Entry Descr:Dd      Sec:CCD   Trace#:021000029951199 Eed:200819   Ind ID:902/37771777        Ind Name:33311/12345/EDI/Xml - Cpa Tax Payments Trn: 2319951199Tc | 52.00 |
| 08/19 | Orig CO Name:Tax_Rev_Crs_Ecks     Orig ID:1856000512 Desc Date:200817 CO Entry Descr:Trd Pmnt  Sec:CCD Trace#:091000019951190 Eed:200819   Ind ID:367543040              Ind Name:Metal Partners Rebar, Trn: 2319951190Tc | 5.00 |
| 08/20 | Fedwire Debit Via: Rogue CU Medford/323274775 A/C: Wg Freight Logistics US Imad: 0820B1Qgc04C009452 Trn: 4858300233Jo YOUR REF:  NONREF | 19,300.00 |
| 08/20 | Fedwire Debit Via: Bmo Harris Bank NA/071000288 A/C: Wmc Holdings Tomball, TX 77375 US Ref: PO 631/Time/14:56 Imad: 0820B1Qgc04C009454 Trn: 4859000233Jo YOUR REF:  NONREF | 18,250.00 |
| 08/20 | Fedwire Debit Via: Pncbank Pitt/043000096 A/C: Kirk Trucking Services US Imad: 0820B1Qgc04C009449 Trn: 4858000233Jo YOUR REF:  NONREF | 16,000.00 |
| 08/20 | Fedwire Debit Via: Regions/062000019 A/C: Ari Logistics, LLC. US Imad: 0820B1Qgc04C009450 Trn: 4858100233Jo YOUR REF:  NONREF | 3,375.00 |
| 08/20 | Fedwire Debit Via: Wells Fargo NA/121000248 A/C: Intermetal - International US Ref:/Time/14:56 Imad: 0820B1Qgc04C009463 Trn: 4858900233Jo YOUR REF:  NONREF | 97,528.92 |
| 08/20 | Fedwire Debit Via: Bk Amer Nyc/026009593 A/C: Ryder Truck Rental Inc US Imad: 0820B1Qgc08C007071 Trn: 4859300233Jo YOUR REF:  NONREF | 80,000.00 |
| 08/20 | Fedwire Debit Via: Centerstate Bk FL/063114030 A/C: Convoy Capital, LLC Operating Acct US Imad: 0820B1Qgc08C007072 Trn: 4859900233Jo YOUR REF:  NONREF | 30,827.00 |
| 08/20 | Fedwire Debit Via: Pnc Bank, Ohio/041000124 A/C: Universal Forest Products Rms LLC US Imad: 0820B1Qgc04C009458 Trn: 4859200233Jo YOUR REF:  NONREF | 9,956.31 |
| 08/20 | Fedwire Debit Via: Frost Bank/114000093 A/C: Rush Truck Leasing US Ref:/Time/14:56 Imad: 0820B1Qgc07C011178 Trn: 4860100233Jo YOUR REF:  NONREF | 7,000.00 |
| 08/20 | Fedwire Debit Via: Fifth Third Bk NA/042000314 A/C: Ta Services Inc. Birmingham, AL 35201 US Ref:/Time/14:58 Imad: 0820B1Qgc07C011193 Trn: 4873100233Jo YOUR REF:  NONREF | 6,450.00 |
| 08/20 | Fedwire Debit Via: Mfrs Buf/022000046 A/C: Sherwood Industries US Imad: 0820B1Qgc05C007800 Trn: 5108100233Jo YOUR REF:  NONREF | 24,771.15 |
| 08/20 | Fedwire Debit Via: Provident Bank/221272303 A/C: Engineered Devices Corporation US Imad: 0820B1Qgc02C008222 Trn: 5108000233Jo YOUR REF:  NONREF | 4,906.47 |





August 01, 2020 through August 31, 2020
**Account Number:**                    2281

## Withdrawals and Debits  *(continued)*

| Ledger Date | Description | Amount |
|---|---|---|
| 08/20 | Orig CO Name:Zenefits        Orig ID:P942875288 Desc Date:     CO Entry Descr:Payroll  Sec:CCD    Trace#:061121024382521 Eed:200820  Ind ID:Znfts12163270        Ind Name:Metal Partners Rebar, Trn: 2324382521Tc | 2,335.15 |
| 08/20 | Orig CO Name:Payyourpeopletax      Orig ID:R942875288 Desc Date: CO Entry Descr:Zenefits Sec:CCD    Trace#:121140392265495 Eed:200820 Ind ID:Znfts12168640        Ind Name:Metal Partners Rebar, Trn: 2332265495Tc | 796.53 |
| 08/21 | Fedwire Debit Via: Tcf Mpls/291070001 A/C: Midwest Pipe US Imad: 0821B1Qgc01C011225 Trn: 4733800234Jo YOUR REF:  NONREF | 114,848.54 |
| 08/21 | Orig CO Name:Pilot Travel Cen      Orig ID:8341953155 Desc Date:200820 CO Entry Descr:Pilotdraftsec:CCD    Trace#:062000016863784 Eed:200821 Ind ID:173021        Ind Name:Metal Partners Rebar Trn: 2346863784Tc | 645.10 |
| 08/24 | Orig CO Name:West            Orig ID:1264030457 Desc Date:     CO Entry Descr:Cash C&D  Sec:CCD    Trace#:011500129356514 Eed:200824 Ind ID:17642        Ind Name:Metal Partner Rebar Trn: 2349356514Tc | 4,448.16 |
| 08/24 | Orig CO Name:Diesel Direct      Orig ID:1043280313 Desc Date:     CO Entry Descr:Cash C&D  Sec:CCD    Trace#:011500129356512 Eed:200824 Ind ID:Gp17642        Ind Name:Metal Partners Rebar Trn: 2349356512Tc | 451.46 |
| 08/25 | Book Transfer Debit A/C: Gerdau Ameristeel US Inc Tampa FL 33607- US Trn: 4243800238Jo YOUR REF:  NONREF | 170,374.05 |
| 08/25 | Book Transfer Debit A/C: Evraz Inc. NA Chicago IL 60606-4637 US Trn: 4251400238Jo YOUR REF:  NONREF | 15,466.50 |
| 08/25 | Chips Debit Via: Bank of America, N.A./0959 A/C: Bank of America Miami FL US Ben: Sni Companies US Ssn: 0436760 Trn: 4251600238Jo YOUR REF:  NONREF | 718.48 |
| 08/25 | Book Transfer Debit A/C: Keysteel, Corp. New Caney TX 77357-3503 US Trn: 4251000238Jo YOUR REF:  NONREF | 20,844.00 |
| 08/25 | Fedwire Debit Via: Key Gr Lakes Cleve/041001039 A/C: Barsplice Products Inc US Imad: 0825B1Qgc05C010360 Trn: 4251300238Jo YOUR REF:  NONREF | 19,950.44 |
| 08/25 | Fedwire Debit Via: Pncbank Pitt/043000096 A/C: Kirk Trucking Services US Imad: 0825B1Qgc03C011905 Trn: 4251500238Jo YOUR REF:  NONREF | 19,400.00 |
| 08/25 | Fedwire Debit Via: Wells Fargo NA/121000248 A/C: Hyg Financial Services, Inc San Francisco, CA 94104 US Ref:/Time/15:28 Imad: 0825B1Qgc06C009719 Trn: 4252700238Jo YOUR REF:  NONREF | 3,365.14 |
| 08/25 | Fedwire Debit Via: Wells Fargo NA/121000248 A/C: Hyg Financial Services, Inc San Francisco, CA 94104 US Ref:/Time/15:28 Imad: 0825B1Qgc06C009715 Trn: 4251700238Jo YOUR REF:  NONREF | 3,288.78 |
| 08/25 | Fedwire Debit Via: Wells Fargo NA/121000248 A/C: Hyg Financial Services, Inc San Francisco, CA 94104 US Ref:/Time/15:28 Imad: 0825B1Qgc06C009724 Trn: 4251800238Jo YOUR REF:  NONREF | 3,212.40 |
| 08/25 | Fedwire Debit Via: Wells Fargo NA/121000248 A/C: Hyg Financial Services, Inc San Francisco, CA 94104 US Ref:/Time/15:28 Imad: 0825B1Qgc01C007855 Trn: 4251900238Jo YOUR REF:  NONREF | 3,018.93 |



August 01, 2020 through August 31, 2020

**Account Number:**                    2281

## Withdrawals and Debits    *(continued)*

| Ledger Date | Description | Amount |
|---|---|---|
| 08/25 | Fedwire Debit Via: Bmo Harris Bank NA/071000288 A/C: Wmc Holdings Tomball, TX 77375 US Ref: PO 631/Time:15:28 Imad: 0825B1Qgc05C010367 Trn: 4251100238Jo YOUR REF: NONREF | 2,590.00 |
| 08/25 | Fedwire Debit Via: Wells Fargo NA/121000248 A/C: Hyg Financial Services, Inc San Francisco, CA 94104 US Ref:/Time:15:28 Imad: 0825B1Qgc06C009714 Trn: 4252800238Jo YOUR REF: NONREF | 1,840.00 |
| 08/25 | Fedwire Debit Via: Provident Bank/221272303 A/C: Engineered Devices Corporation US Imad: 0825B1Qgc01C007863 Trn: 4259000238Jo YOUR REF: NONREF | 3,010.00 |
| 08/25 | Fedwire Debit Via: Wells Fargo NA/121000248 A/C: Hyg Financial Services, Inc San Francisco, CA 94104 US Ref:/Time:15:29 Imad: 0825B1Qgc03C011934 Trn: 4258900238Jo YOUR REF: NONREF | 902.95 |
| 08/25 | Fedwire Debit Via: Bk Amer Nyc/026009593 A/C: Michael Byrd US Imad: 0825B1Qgc04C010289 Trn: 4691000238Jo YOUR REF: NONREF | 1,900.00 |
| 08/25 | Fedwire Debit Via: Wells Fargo NA/121000248 A/C: Hyg Financial Services, Inc San Francisco, CA 94104 US Ref:/Time:16:12 Imad: 0825B1Qgc04C010286 Trn: 4691900238Jo YOUR REF: NONREF | 1,260.00 |
| 08/25 | Book Transfer Debit A/C: Ptj Transportation L.L.C. Las Vegas NV 89129-3338 US Trn: 4816700238Jo YOUR REF: NONREF | 12,700.00 |
| 08/25 | Orig CO Name:Zenefits          Orig ID:2460645293 Desc Date:B20237 CO Entry Descr:8883960078Sec:CCD   Trace#:091000017449538 Eed:200825 Ind ID:2Lp43Vrh2O95Vhr      Ind Name:Metal Partners Rebar, Trn: 2377449538Tc | 4,491.96 |
| 08/25 | Orig CO Name:Pilot Travel Cen      Orig ID:8341953155 Desc Date:200824 CO Entry Descr:Pilotdraftsec:CCD   Trace#:062000015944306 Eed:200825 Ind ID:173021         Ind Name:Metal Partners Trn: 2385944306Tc | 353.23 |
| 08/26 | Orig CO Name:Wright Express      Orig ID:0841425616 Desc Date:200825 CO Entry Descr:Fleet Debisec:CCD   Trace#:071000289947820 Eed:200826 Ind ID:9100008358714      Ind Name:Metal Partners Rebar Trn: 2389947820Tc | 840.87 |
| 08/27 | JPMorgan Access Transfer To Account000000311153396 YOUR REF: 1003421240SB | 35,000.00 |
| 08/27 | Fedwire Debit Via: Bmo Harris Bank NA/071000288 A/C: Sdi (Structural & Rail Division) US Ref:/Time:16:38 Imad: 0827B1Qgc02C012689 Trn: 5919600240Jo YOUR REF: NONREF | 28,272.17 |
| 08/27 | Fedwire Debit Via: US Bk Nev Reno/121201694 A/C: Southwest Transload & Distribution US Imad: 0827B1Qgc01C008822 Trn: 5926400240Jo YOUR REF: NONREF | 1,860.15 |
| 08/27 | Fedwire Debit Via: Bk Amer Nyc/026009593 A/C: Prime Rebar US Imad: 0827B1Qgc05C013222 Trn: 5931000240Jo YOUR REF: NONREF | 5,743.05 |
| 08/27 | Fedwire Debit Via: Pncbank Pitt/043000096 A/C: Yard Truck Specialists Inc. US Imad: 0827B1Qgc06C014811 Trn: 5932400240Jo YOUR REF: NONREF | 1,993.00 |
| 08/27 | Fedwire Debit Via: Wells Fargo NA/121000248 A/C: Vinton Steel LLC US Ref:/Time:16:39 Imad: 0827B1Qgc02C012729 Trn: 5927900240Jo YOUR REF: NONREF | 15,150.24 |
| 08/27 | Fedwire Debit Via: Wells Fargo NA/121000248 A/C: Aba/321270742 Las Vegas NV US Ben: Merril Delimont US Ref:/Time:16:39 Imad: 0827B1Qgc02C012736 Trn: 5928000240Jo YOUR REF: NONREF | 4,280.80 |





## Withdrawals and Debits  (continued)

| Ledger Date | Description | Amount |
|---|---|---|
| 08/27 | Fedwire Debit Via: Pnc Bank, Ohio/041000124 A/C: Universal Forest Products Rms LLC US Imad: 0827B1Qgc05C013233 Trn: 5926200240Jo | 2,920.00 |
| 08/27 | Orig CO Name:Zenefits         Orig ID:P942875288 Desc Date:      CO Entry Descr:Payroll   Sec:CCD    Trace#:061121024235085 Eed:200827   Ind ID:Znfts12304600         Ind Name:Metal Partners Rebar, Trn: 2394235085Tc | 114,217.77 |
| 08/27 | Orig CO Name:Zenefits         Orig ID:P942875288 Desc Date:      CO Entry Descr:Payroll   Sec:CCD    Trace#:061121024235082 Eed:200827   Ind ID:Znfts12300397         Ind Name:Metal Partners Rebar, Trn: 2394235082Tc | 77,192.02 |
| 08/27 | Orig CO Name:Payyourpeopletax      Orig ID:R942875288 Desc Date: CO Entry Descr:Zenefits  Sec:CCD    Trace#:121140391618728 Eed:200827 Ind ID:Znfts12301348          Ind Name:Metal Partners Rebar, Trn: 2401618728Tc | 35,456.26 |
| 08/27 | Orig CO Name:Zenefits         Orig ID:P942875288 Desc Date:      CO Entry Descr:Payroll   Sec:CCD    Trace#:061121024235083 Eed:200827   Ind ID:Znfts12306670         Ind Name:Metal Partners Rebar, Trn: 2394235083Tc | 33,815.87 |
| 08/27 | Orig CO Name:Payyourpeopletax      Orig ID:R942875288 Desc Date: CO Entry Descr:Zenefits  Sec:CCD    Trace#:121140391618729 Eed:200827 Ind ID:Znfts12303751          Ind Name:Metal Partners Rebar, Trn: 2401618729Tc | 31,102.47 |
| 08/27 | Orig CO Name:Payyourpeopletax      Orig ID:R942875288 Desc Date: CO Entry Descr:Zenefits  Sec:CCD    Trace#:121140391618730 Eed:200827 Ind ID:Znfts12305497          Ind Name:Metal Partners Rebar, Trn: 2401618730Tc | 28,228.95 |
| 08/27 | Orig CO Name:Fbo Payyourpeopl      Orig ID:942875288G Desc Date: CO Entry Descr:Zenefits  Sec:CCD    Trace#:121140391618732 Eed:200827 Ind ID:Znfts12299467          Ind Name:Metal Partners Rebar, Trn: 2401618732Tc | 1,554.90 |
| 08/27 | Orig CO Name:Fbo Payyourpeopl      Orig ID:942875288G Desc Date: CO Entry Descr:Zenefits  Sec:CCD    Trace#:121140391618733 Eed:200827 Ind ID:Znfts12302437          Ind Name:Metal Partners Rebar, Trn: 2401618733Tc | 381.08 |
| 08/28 | JPMorgan Access Transfer To Account000000311153396 YOUR REF:  1002765241SB | 35,000.00 |
| 08/28 | Fedwire Debit Via: Dbtco Americas Nyc/021001033 A/C: Traxys North America LLC US Imad: 0828B1Qgc08C017499 Trn: 4399000241Jo YOUR REF:  NONREF | 135,221.21 |
| 08/28 | Fedwire Debit Via: Dbtco Americas Nyc/021001033 A/C: Traxys North America LLC US Imad: 0828B1Qgc08C017498 Trn: 4399600241Jo YOUR REF:  NONREF | 15,000.00 |
| 08/28 | Book Transfer Debit A/C: Gerdau Ameristeel US Inc Tampa FL 33607- US Trn: 4399500241Jo YOUR REF:  NONREF | 99,650.67 |
| 08/28 | Orig CO Name:American Express      Orig ID:2005032111 Desc Date:200828 CO Entry Descr:ACH Pmt  Sec:CCD    Trace#:021000024427719 Eed:200828   Ind ID:W7712            Ind Name:Metal Partners Rebar Er Am Trn: 2414427719Tc | 85,119.21 |
| 08/28 | Orig CO Name:Ezpass8882886865      Orig ID:8131996647 Desc Date: CO Entry Descr:Cash Transsec:PPD    Trace#:111000020396623 Eed:200828   Ind ID:5P-210911509          Ind Name:Metal Partners Rebar L Trn: 2400396623Tc | 29,035.00 |
| 08/28 | Orig CO Name:Pilot Travel Cen      Orig ID:8341953155 Desc Date:200827 CO Entry Descr:Pilotdraftsec:CCD    Trace#:062000018617080 Eed:200828 Ind ID:173021          Ind Name:Metal Partners Trn: 2418617080Tc | 319.37 |



August 01, 2020 through August 31, 2020

**Account Number:**                    2281

## Withdrawals and Debits   *(continued)*

| Ledger Date | Description | Amount |
|---|---|---|
| 08/28 | Orig CO Name:Avidia Bank        Orig ID:1383261866 Desc Date:200827 CO Entry Descr:Setl        Sec:CCD        Trace#:011375380396621 Eed:200828 Ind ID:Zenefits            Ind Name:Metal Partners Interna Trn: 2400396621Tc | 248.46 |
| 08/31 | JPMorgan Access Transfer To Account000000311153396 YOUR REF:  1004259244SB | 20,000.00 |
| 08/31 | Book Transfer Debit A/C: Intermetal Rebar LLC Miami FL 33161-7402 US Trn: 5541800244Jo YOUR REF:  NONREF | 383,513.50 |
| 08/31 | Book Transfer Debit A/C: Gerdau Ameristeel US Inc Tampa FL 33607- US Trn: 5542000244Jo YOUR REF:  NONREF | 111,223.20 |
| 08/31 | Fedwire Debit Via: Wells Fargo NA/121000248 A/C: Vinton Steel LLC US Ref:/Time/16:19 Imad: 0831B1Qgc07C012666 Trn: 5541900244Jo YOUR REF:  NONREF | 45,491.40 |
| 08/31 | Fedwire Debit Via: Bmo Harris Bank NA/071000288 A/C: Anco Steel Company Inc US Ref:/Time/16:19 Imad: 0831B1Qgc07C012676 Trn: 5542200244Jo YOUR REF:  NONREF | 14,869.80 |
| 08/31 | Chips Debit Via: Bank of America, N.A./0959 A/C: Bank of Nova Scotia New York NY 10006 US Ben: Crs Specialities Inc Welland, On L3B 5W6 CA Ssn: 0483577 Trn: 5542400244Jo YOUR REF:  NONREF | 577.37 |
| 08/31 | Book Transfer Debit A/C: Evraz Inc. NA Chicago IL 60606-4637 US Trn: 5542100244Jo YOUR REF:  NONREF | 15,298.50 |
| 08/31 | Fedwire Debit Via: Hsbc USA/021001088 A/C: Salit Specialty Rebar, Inc. Buffalo, NY 14217 US Imad: 0831B1Qgc07C012683 Trn: 5542300244Jo YOUR REF:  NONREF | 708.78 |
| 08/31 | Orig CO Name:Commwlthofpa Int      Orig ID:1236003133 Desc Date:200531 CO Entry Descr:Pastsaletxsec:CCD    Trace#:043000096175240 Eed:200831 Ind ID:263061220        Ind Name:1320000004531574 Txp*86287612      *1052 *200531*T* 0000498756* *P*        *202008 27\ Business Tax Trn: 2416175240Tc | 4,987.56 |
| **Total** | | **$6,002,831.11** |



## Daily Balance

| Date | Ledger Balance | Date | Ledger Balance |
|---|---|---|---|
| 08/03 | $86,711.16 | 08/18 | $527,293.85 |
| 08/04 | $346,262.93 | 08/19 | $402,293.85 |
| 08/05 | $346,262.93 | 08/20 | $415,937.78 |
| 08/06 | $349,182.93 | 08/21 | $503,586.86 |
| 08/07 | $436,732.88 | 08/24 | $503,586.86 |
| 08/10 | $439,515.28 | 08/25 | $502,067.25 |
| 08/11 | $355,416.26 | 08/26 | $501,226.38 |
| 08/12 | $338,866.85 | 08/27 | $716,234.05 |
| 08/13 | $579,998.57 | 08/28 | $681,234.03 |
| 08/14 | $335,725.22 | 08/31 | $661,884.07 |
| 08/17 | $331,687.75 | | |

Your service charges, fees and earnings credit have been calculated through account analysis.

This Page Intentionally Left Blank